001Dispatch Corp
1233 Matilda St
Saint Paul, MN 55117

007 Enterprise LLC
1124 Avalon Dr  E
Orange, CT 06477

0260 Trucking LLC
29W140 Oak Ln
Warrenville, IL 60555

044 Unlimted LLC
PO Box 52005
St. Louis, MO 63136

1 Call Away
700 S Townley Dr
Oklahoma City, OK 73129

1 Hope Auto & Transport LLC
22175 NE HIDDEN SPRINGS ROAD
DUNDEE, OR 97115

10 Tows Down Towing LLC
645 Smithonia Rd
Winterville, GA 30683

119 Transport
4581 West Ave
L12
Quartz Hill, CA 93536

12 Stars Motors LLC
6037 Fry Road
Suite 126-143
Katy, TX 77449

169 Transport LLC
218 N Jefferson St
Allentown, PA 18102

1800 Transport Inc.
2150 63rd Street
Brooklyn, NY 11204

1-800 WATER DAMAGE OF GREATER TOLEDO
3581 COUNTY ROAD EF
SWANTON, OH 43558

1845 Logistics LLC
2512 Mosley Ct
Cedar Hill, TX 75104

1851 LCP LLC
1718 RALSTON AVENUE
CINCINNATI, OH 45223

1919 TRUCKING & TRANSPORTATION LLC
2906 OLD DRAW DR
HUMBLE, TX 77396

1K Transport LLC
2608 Hickman Rd
Des Moines, IA 50310

1MD EXPRESS INC
1759 SEATON CT
AURORA, IL 60503

1st State Equiment and Logistics LLC
2224 E 66 Street
Brooklyn, NY 11234

2 MM Truckin LLC
257 MacAthur Dr
Northlake, IL 60164

2 Toots Trucking
239 Wayne J Stokes Blvd
Stockbridge, GA 30281

24 At Logistics LLC
2522 S King Dr
Chicago, IL 60616

2705 Rutland St
2705 Rutland St
Unit F
Houston, TX 77008

2DMG Transport
25 Carillon Dr
#B
Rocky HIll, CT 06067

3 S Towing & Recovery
29060 ANDERSON ROAD
WICKLIFFE, OH 44092

3 Times Logistics LLC
3X Logistics
6223 Theall Rd
Houston, TX 77066

3 T's Car Connect LLC
106 Wendell Ct
Warner Robins, GA 31093

301 Truck Stop
P.O. BOX 737
FAYETTEVILLE, NC 28302

316 TRANSPORTATION LLC
17608 HARLAND AVE
CLEVELAND, OH 44119

365 AUTO TRANSPORT
PO BOX 121223
FORT LAUDERDALE, FL 33312

365 AUTO TRANSPORT LLC
4631 SW 48TH AVE
DAVIE, FL 33314

369 Transportation LLC
5050 E Whispering Sage Rd
Tucson, AZ 85756

3D Land Timber & Cattle LLC

3DH Logistics LLC
5022 Headland Hills Ave
Tampa, FL 33625

3DX CARRIERS LLC
1446 CLAIRMONT CT
VERNON HILLS, IL 60061

3JRS TRANSPORT LLC
11314 TX-171
COVINGTON, TX 76636

3W Logistics LLC

46 Transport LLC
519 Ocean Blvd
Apt 37
Long Branch, NJ 07740

485 MOVERS
7342 W OBSERVATORY
WEST CHESTER, OH 45069

4A Transport Inc
1050 Country Club Rd
#1389
Woodstock, IL 60098

4INARI INC

5 Point Transportation LLC
4409 Cosby Ct
Louisville, KY 40218

504 Logistics LLC
2626 Royal Sage Dr
Houston, TX 77088

5K Auto Transport LLC
210 SW 20th Terrace
Oak Grove, MO 64075

601 Towing LLC
682 Valley Rd
Mocksville, NC 27028

7 Motors LLC
228 St Marks Pl
1A
Staten Island, NY 10301

707 Transport LLC
933 Russell Ave
Suite D
Gaithersburg, MD 20879

9 LIVES LOGISTICS LLC
18802 University Blvd
STE 117 #220
Sugar Land, TX 77479

99 Willis LLC

A & J Transport and Logistics LLC
53075 W Camino Real Rd
Maricopa, AZ 85139

A PARENT COMPANY LLC
1012 BRYSON STREET

YOUNGSTOWN, OH 44505

A Plus Auto Shippers LLC
13133 W Orchid Ln
El Mirage, AZ 85335

A Plus Auto Transports LLC
6348 Silas Burke St
Burke, VA 20015

A&A PLUMBING & ELECTRIC
1411 US 31 W BYPASS
BOWLING GREEN, KY 42101

A&A Towing & Transport
9166 Gap Newport Pike
Avondale, PA 19311

A&I Transportation LLC
18934 Maple Valley Cir
Hagerstown, MD 21742

A&L Lopez Transportation LLC
2521 Hillcrest St
Selma, CA 93662

A&O Transport LLC
7711 N 51st Ave
Apt 2153
Glendale, AZ 85301

A&R Services LLC dba A&R Towing
62179 Old CR 17
Goshen, IN 46526

A&S Trucking
466 Brooks Gap Rd
Huntsville, TN 37756

A&T Transporting LLC
177 Crystal Ter SE
Cleveland, TN 37323

A.L. Epps Transportation, LLC
503 Teaberry Dr
Columbia, SC 29229

A-1 AUTO GLASS, INC
7940 WEST FREEWAY (I-30)
FORT WORTH, TX 76108

A1 EXPRESS LLC
2013 STEEPLECHASE CT
HUBER HEIGHTS, OH 45424

A-1 Quality Transport LLC
3935 Westpoint Blvd
Suite 108
Winston Salem, NC 27103

A9 Logistics Inc
8116 S Tyron St
Ste B3 #189
Charlotte, NC 28273

A-Absolute Transport LLC
12430 W Sierra St
El Mirage, AZ 85335

AAC Transport LLC
600 Pass Rd
Gulfport, MS 39501

AANG Express Inc
1801 Winchester Ave
Apt B12
Philadelphia, PA 19115

Aaron McArthur
18906 E Lynhburg PI N
Independence, MO 64058

Aaron Vorel
4045 George Busbee Pkwy NW
Apt 3206
Kennesaw, GA 30144

AASB Express LLC
261 S Comanche Dr
Chandler, AZ 85224

Aba Ula Inc
1909 Quentin Rd
4G
Brooklyn, NY 11229

Aba ULA LLC
6824 Wild Rose Ct
Springfield, VA 22142

ABBYY USA SOFTWARE HOUSE
860 HILLVIEW COURT
SUITE 300
MILPITAS, CA 95035

ABC LOCK & KEY
PO BOX 9692
FORT WAYNE, IN 46899

ABC PEST CONTROL OF DFW INC
997 GRANDY'S LANE
LEWISVILLE, TX 75077

ABC Towing CA
1551 INDUSTRIAL PKWY W
HAYWARD, CA 94544

Abel Cepeda Favela
Biscuit Logistics LLC
6557 Demere Drive
Morrow, GA 30260

Abel Melgar
AM PM Transport LLC
3508 Bentley Farms Way
Loganville, GA 30052

ABEL TEFERI
5512 NORTH FAIRMOUNT AVENUE
KANSAS CITY, MO 64118

Aberer, Kenneth
4816 High Drive
Riverside, MO 64150

Abke, Scott
24002 Luckey Rd.
Perrysburg, OH 43551

Abner Paiva De Moraes
Braz Towing Inc
84 Madeline Rd
East Falmouth, MA 2536

Abner Walton

ABR ROUTE LLC
5 Regalia Ct
APT F
Owings Mill, MD 21117

Abrabella Services LLC
PO Box 438989
Chicago, IL 60643

Abrams, Rodney
8505 Wyatt Dr
White Settlement, TX 76108

ABSOPURE WATER COMPANY
DEPT # 914604 - PO BOX 701760
PLYMOUTH, MI 48170

AC Express Inc
22 N Longyard Road
Southwick, MA 1077

ACA Auto Transport LLC
135 Belvedere Dr
Spartanburg, SC 29301

ACC BUSINESS
PO BOX 105306
ATLANTA, GA 30348-5306

ACCELERATED SERVICES, LLC
19201 EAST LINCOLN AVENUE
PARKER, CO 80138

Access Trucking Inc
3330 Richard Ct
Lincol, NE 68521

Accord Cargo Inc
26301 N Fairfield Rd
Hawhorn Woods, IL 60047

Ace 1 Wrecker Service
P.O. BOX 506
CORPUS CHRISTI, TX 78415

Ace Burgess
Worldwide Transport Company
6385 Old National Hwy
STE 120-41
Atlanta, GA 30349

ACE Truck and Trailer LLC

Ackerman, John

1812 SW Keystone Dr.
Blue Springs, MO 64014

Action Towing
1341 E SR 2
LA PORTE, IN 46350

Action Towing IL
701 9TH STREET
ROCKFORD, IL 61104

AD Fast Transport Llc
7516 Rising Eagle Ct
Glen Burnie, MD 21060

ADA Express LLC
2019 Steeplechase Court
Huber Heights, OH 45424

Adam Alevy
1450 E Ram Canyon Dr
Oro Valley, AZ 85737

ADAM BISTRUP
8255 NE 83RD STREET
APT 1032
KANSAS CITY, MO 64158

Adam Mario Echeverria
Gearhead Hauling LLC
3216 Todd Ave
Ft Worth, TX 76110

ADAM WALLER
100 PIN LN
LAKE FOREST, CA 92630

Adamczyk, Frank
3300 Losey Rd.
Pleasant Lake, MI 49272

Adams, Dalton
613 s Jefferson ave
Union, MO 63084

Adams, Jason
4 Juniper CT
Fredericktown, MO 63645

Adams, Joshua

360 Gravens Rd
Troy, MO 63379

Adams, Randall
6624 N River Hwy
Grand Ledge, MI 48837

ADANA TRANSPORTATION INC
300 EAST BUSINESS WAY
SUITE 200 SUMMIT WOODS CORPORATE CENTER
CINCINNATI, OH 45241

Adcock Transport
14 Anthony Dr
Manheim, PA 17545

Adell, Evan M
5032 Shadowood Pkwy SE
Atlanta, GA 30339

Adept Transport Inc
197 M Boston Post Rd #254
Marlbourgough, MA 1752

ADH Crespin Company LLC
12418 Ashling Dr
Stafford, TX 77477

ADIL W FATAKI
3509 NE 57TH TERRACE
KANSAS CITY, MO 64119

ADP SCREENING AND SELECTION SERVICES INC
301 REMINGTON STREET
FORT COLLINS, CO 80524

Adrian Carreon
L-Chuco Haulers LLC
10936 Duster Dr
El Paso, TX 79934

Adriano A Conrado
Conrad Transportation LLC
190 Wildwood Circle
Naugatuck, CT 6770

ADVANCED AUTO CARRIER LLC
159 WOOD DUCK LOOP AVE
MOORESVILLE, NC 28117

AEM Logistics Inc
2765 Blueflag St
Tipp City, OH 45371

AFCO
4501 COLLEGE BOULEVARD
SUITE 320
LEAWOOD, KS 66211

AFFECT TRUCK LLC
PO BOX 30385
CLEVELAND, OH 44130

Affirmative Auto Transport LLC
4540 Springleaf Lane
Riverside, CA 92505

Affordable Auto Transport Inc
8646 Vista Pine Ct
Orlando, FL 32836

AFG Investments 1B, LLC
2935 Country Drive
Suite 102
Little Canada, MN 55117

AG AUTO TRANSPORT CORP
14 ARLINGTON AVE N
ARLINGTON, NJ 07031

AG EXPRESS AUJTO TRANSPORT INC
21240 VIDAL COURT
APPLE VALLEY, CA 92308

AG Logistics LLC
275 STONEGATE ROAD
SUITE E
ALGONQUIN, IL 60102

AG Logistics LLC
7750 Vida Ave
Village Of Lakewood, IL 60014

AG QUALITY EXPESS INC
3400 W STONEGATE BLVD
APT # 603
ARLINGTON HTS, IL 60005

AG Transport LLC
10417 Turnpike Rd

Utica, NY 13502

AGA Transportation Services Inc
9547 Hayvenhurst Ave
North Hills, CA 91343

Age, Korey
2905 Gleeson Lane
Louisville, KY 40299-1615

AGN GLASS LLC
440 SOUTH CHURCH STREET
SUITE 700
CHARLOTTE, NC 28202

Agnaliz Graciani
J&A Towing
5810 Paradise Ln
Orlando, FL 32808

Agnew, Mark
400 Sherwood Oaks Ct
Wentzville, MO 63385

AGT Express
5220 McCormick Rd
Durham, NC 27713

Aguilar, Johnson
2115 Silsbee Ct
Forney, TX 75126

Ahmed Hamza
Arbil Express LLC
3802 Brownstone Dr
Jeffersonville, IN 47130

Ahmed, Abdurazak
13202 LAVENIA LN
LOUISVILLE, KY 40272-6130

AIATrucking Inc
14 Grace Corp
Township Of Washington, NJ 07676

AIBA Inc
7315 Winthrop Way Suite 18
Downers Grove, IL 60516

Aign LLC

2245 Chattering Lory LN
Apex, NC 27502

AIM Prime Inc
210 174th St
1505
Sunny Isles Beach, FL 33160

AIR COMPRESSOR ENGINEERING LLC
PO BOX 4264
WICHITA, KS 67204-0264

AJA TRANS INC
415 S. BERENDU ST
# 211
LOS ANGELAS, CA 90020

AJK Express LLC
7035 Brandywine Rd
Parma, OH 44130

Akbar Corp Inc
9306 Jamison Ave
Unit B
Philadelphia, PA 19115

AL 1990 LLC
2345 ASHLAND AVE
STE 1015
CINCINNATI, OH 45206

Al Moore

ALABAMA DEPT OF REVENUE
WITHHOLDING TAX
PO BOX 327483
MONTGOMERY, AL 36132-7483

ALAZANI EXPRESS INC
2225 APPLE WAY
BENSALEM, PA 19020

ALBERICI CONSTRUCTORS INC
8800 PAGE AVE
ST. LOUIS, MO 63114

Albert Dial

Alcantar, Israel
5055 S Apache Rd.

Site 361
Las Vegas, NV 89148

Alcon Trans Corporation
1215 Avenue
Apt 1E
Brooklyn, NY 11230

Alderson, Troy
31501 E Truman Rd
Buckner, MO 64016-9285

ALEDI LLC
244 SNAPDRAGON ST
WARRINGTON, PA 98072

Aleh Balkunou
Bulla Group Inc
12929 Ballantyne Corporate Pl
Apt J
Charlotte, NC 28277

Aleh Lesiuk
Cargo Planet LLC
5110 N Pittsburgh Ave
Norridge, IL 60706

Alejandro Eliseo
Brea Auto Transport LLC
8 The Green
STE A
Dover, DE 19901

Alejandro Gutierrez-Ochoa
3099 River Rd
Lincolnton, NC 28092

Alejandro R Arizaga Vera
Arizaga's Transportation LLC
201 Kauffman Rd
Parkton, MD 21120

Aleksander Martashvili
Geo mart
215 Vine St
Honesdale, PA 16431

Aleksandr Guzenko
Redline Express, LLC
14069 SE Segway Dr

Portland, OR 97236

Aleksejs Lupinskis
SyndicateLV LLC
10146 Black Duck Ct
Las Vegas, NV 89117

Aleksey Bauman
Assurance Enterprise LLC
2310 S Lincoln NE
Vineland, NJ 8361

Aleman, Adan
10907 Montara run
Roanoke, IN 46783

Alex Casterline

Alex D Ross
Ross Logistics LLC
2997 Covington Farm Road
Shannon, NC 28386

Alex Gabriel Inc
2800 E Enterprise Ave
Suite 333
Appleton, WI 54913

Alex Ross

Alexander Auker
31 W Mohler Church Rd
Ephrata, PA 17522

Alexander Hicks

Alexander Hill
AAB Transport LLC
4830 Shadow Pointe Dr
Indianapolis, IN 46254

Alexander Melchenko
Night Eagle Transportation LLC
7407 Ladd Rd
Powell, TN 37849

Alexander Pearson

Alexander Williams
7583 Old Redmond Rd

Unit A303
Redmond, WA 98052

Alexander, Eddie
1909 Cliffrose Dr.
Little Elm, TX 75068

Alexander, Erik
1725 Ellington Dr
Fort Worth, TX 76112

Alexander, Jacob
731 w 200 s
Bluffton, IN 46714

Alexander, Randy N
1006 George Ave
Essex, MD 21221

Alexander, Robert
4114 Moore Street
Inkster, MI 48141

Alexander, Tracy
609 S. Elm
Montpelier, IN 47359

Alexandru Grosu
Sanderson Group
24305 RIVERSIDE DRIVE
UNIT 1
CHANNAHON, IL 60410

Alexandru Trifaila
Tad Logistic LLC
11343 Cypress Reserve Dr
Tampa, FL 33626

Alexco LLC
139 Caggiano Dr
Unit C
Gaffney, SC 29341

ALEXIS B BAILEY
15601 EAST 76TH STREET
KANSAS CITY, MO 64139

Alexis Garcia
Belta Service LLC
22925 Brushline Road

Edinburg, TX 78542

Alexis Gkoulls
Geo Auto Trans LLC
9937 Bridle Rd
Philadelphia, PA 19115

Alexsandre Dzvabava
Dianna & A LLC
33 S 3rd St
Suite D
Grand Forks, ND 58201

ALFONSI RAILROAD CONSTRUCTION
23501 PENNSYLVANIA ROAD
BROWNSTOWN, MI 48193

Alfred Clinkscales Jr
DBA ACJR Auto Transport Inc.
41 Stoneridge Trail
Nahunta, GA 31553

Alga Freight Company
3527 STACKINGHAY DRIVE
NAPERVILLE, IL 60564

Ali Alroumi
Niagara Transportation LLC
120 Klinger Ave
Tonawanda, NY 14150

Ali Sims
Sims on the way transportation
7031 Paisley Dr
St. Louis, MO 63136

Alice Walton, David Walton, and Ashley Walton, as heirs of the estate of Robert
Walton
The Zimmerman Law Firm
Jason Carr
3501 W Waco Dr
Waco, TX 76710

Alien Corporation
175 S. Lincoln Ave  Unit # 128
Addison, IL 60101

Alien Corportation
175 S Lincoln Ave
Unit 128

Addison, IL 60104

Alien Express LLC
205 N Michigan Ave
STE 810
Chicago, IL 60601

Alien Transportation LLC
6635 W. Central Ave
Apt 113
Toledo, OH 43617

Alina Logistics LLC
2200 E Devon Ave
STE 356
Des Plains, IL 60018

ALITRANS LLC
341 S 3RD ST
STE 100
COLUMBUS, OH 43215

ALL AMERICA CARRIER LLC
1933 E. DUBLIN GRANVILLE RD
STE 125
COLUMBUS, OH 43229

ALL AMERICAN WAYS INC
17101 110TH STREET COURT EAST
BONNEY LAKE, WA 98391

ALL APPROVED AUTO SALES
25275 Gratiot Ave
Roseville, MI 48066

All Day Auto Hualing LLC
107 Briarwood Dr
Apt D15
Horsham, PA 19044

All Day Towing LLC
3132 N CAmpbell Ave
Indianapolis, IN 46218

All Dunn Transports LLC
617 4th St NW
Moultri, GA 31768

All Green Group LLC
1800 Ocean Pkwy

Apt C11
Brooklyn, NY 11223

All Js Logistics LLC
PO BOX 644
GOOSE CREEK, SC 29445

All Points Haulage LLC
344 Wentworth Lane
Bartlett, IL 60103

All Points Towing
2801 VASSAR STREET
RENO, NV 89502

ALL PRO TRAILER REPAIR
DBA ALL PRO TRAILER REPAIR
1887 KERNER ROAD
KERNERSVILLE, NC 27284

ALL STAR AUTO TRANSPORT
PO BOX 6230
NORCO, CA 92860

All State Trucking LLC
1068 Lakeside St
Tipp City, OH 45371

All Transportation LLC
1866 E Market St
#301
Harrisonburg, VA 22801

ALL UPGRADE LLC
264 HARRINGAY
IRVINE, CA 92618

All Wheels Trucking Inc
5120 Pleasant View Dr
Algonquin, IL 60102

Alla Dolbina
Aldolbi Inc
100 N Howard St
Suite R
Spokane, WA 99201

Allan B Graber
TowCo LLC
23812 Oak Meadow Dr

Ramona, CA 92065

Allegiance Trucking LLC
2005 SW 60th Ave
Amarillo, TX 79118

ALLEN COUNTY TREASURER
P. O. BOX 2540
FORT WAYNE, IN 46801-2540

Allen Motors LLC
3879 Anderson Rd
Hillsboro, OH 45177

Allen, Aaron
442 Carriage Ln
Powder Springs, GA 30127

Allen, Renardo
2015 Hwy 98 East
Columbia, MS 39429

Allen's Towing
2954 PHILIPS HWY
JACKSONVILLE, FL 32207

Allied Star Group Inc
7324 Heritage Ct
Frankfort, IL 60423

ALLIED UNIVERSAL
EIGHT TOWER BRIDGE
161 WASHINGTON STREET
SUITE 600
COSHOHOCKEN, PA 19428

Allison, James
P.O. Box 461 703 Clinton St.
Lathrop, MO 64465

ALLRIGHTDON LLC
12246 IZETTA AVE
DOWNEY, CA 90242

Allstar Auto Salvage LLC
Formel Auto Salvage
21 Van Deusenville Rd
Great Barrington, MA 01230

ALLSTAR HAULING LLC

5838 E RIVER RD W
HENRIETTA NY 14586

ALLSTAR MOTORS LLC
18711 US HWY 20A
WEST UNITY, OH 43570

ALLSTAR TOWING & REPAIR LLC
720 NORTH DELANEY ROAD
OWOSSO, MI 48867

Allstars Logistics Inc.
46724 Club Ct
Canton, MI 48188

Allstate Driveshaft
50530 Cedar Dr
Morongo Valley, CA 92256

Allstate Transport Inc
422 Old Orchard Rd
Cherry Hill, NJ 8003

Allway Trans LLC
2000 E Arapaho Rd
Apt 7101
Richardson, TX 75081

Alma Delia Sanchez Cervantes
Victoria Logistics Group LLC
760 Old Roswell Rd
Roswell, GA 30076

Almighty Short LLC

Alonzo Smith

Alpha Hurns LLC
6621 SOUTH RHODES AVENUE
Chicago, IL 60637

Alpha Transportation LLC
4000 Island Blvd
Apt 2303
Aventura, FL 33160

ALRO STEEL CORPORATION
3100 EAST HIGH STREET
PO BOX 927
JACKSON, MI 49204-0927

AL'S CLEANING SERVICE
PO BOX 87846
CANTON, MI 48187

AL'S TOWING & STORAGE INC
11 DOUGLAS COURT
STERLING, VA 20166

ALTA ENTERPRISES, LLC
LORI BRANDON
13211 MERRIMAN ROAD
LIVONIA, MI 48150

ALTA LANGUAGE SERVICES INC
ATTN ACCOUNTS RECEIVABLE
PO BOX 745060
ATLANTA, GA 30374-5060

ALTAIR GLOBAL
3201 DALLAS PARKWAY
SUITE 1200
FRISCO, TX 75034

ALTAWORX, LLC
PO BOX 15577
HATTIESBURG, MS 39404

Alterman, DeeAzia
4001 e 45th st
Kansas City, MO 64130

ALTERNATOR SERVICE, INC
2350 WEST COMMERCE
DALLAS, TX 75212

ALTERRA IOS VENTURE MASTER, LP
414 SOUTH 16TH ST
SUITE 100
PHILADELPHIA, PA 19146

Alvin Bruce Hardy
Hardy's Articulated Hauling LL
5705 Park Side Pass
Hoover, AL 35244

Alvin F McCovery Jr
AFM Hauling
PO Box 454
St. Elmo, AL 36568

ALVINO ALVAREZ HERNANDEZ
6146 ANN AVENUE
KANSAS CITY, KS 66102

Alvira, Andrew
114 S Shore Blvd
Lackawanna, NY 14218

Always Auto Transport LLC
52 Haverhill Road
Joppa, MD 21085

Alyssa A Donnelson
3845 N 133rd Terr
Kansas City, KS 66109

AM Prestige
68 S  VillageDr
Bellport, NY 11713

AM Shipping Corp
209 Avenue P
Apt B12
Brooklyn, NY 11204

AM TRANSPORT SERVICES INC
3050 DYER BLVD.
PMP 419
KISSIMMEE, FL 34741

AMA logistics Inc
4862 S Perth St
Centenial, CO 80015

Amador O Cabrera
Prestige Towing & Transport
2150 White St
Ste 8 #7447
York, PA 17404

Amazulu Transport Inc
1073 Willa Springs Drive
Suite 1041
Winter Springs, FL 32708

Amber Watson
10833 Wilshire Blvd
Apt 513
Los Angeles, CA 90024

AMBIT ENERGY
PO BOX 660462
DALLAS, TX 75266-0462

Ambus, Adair
4166 US Hwy 29 N
Opelika, AL 36804

AMEREN
PO BOX 88068
CHICAGO, IL 60680-1068

AMERICAN AUTO CARRIER INC
220 CHAMBER DRIVE
LINCOLN, CA 95648

AMERICAN CONTRACTORS IDEMNITY COMPANY
TOKIO MARINE HCC-SURETY GROUP
801 SOUTH FGUROA STREET
SUITE 700
LOS ANGELES, CA 90017

AMERICAN EAGLE TOWING
26938 ROAD 374
LA FERIA, TX 78559

AMERICAN EXPRESS 650448
PO BOX 650448
DALLAS, TX 75265-0448

AMERICAN INDUSTRIAL LIFTING PRODUCTS
23891 VREELAND ROAD
FLAT ROCK, MI 48134

AMERICAN METAL SUPPLY KENTUCKY
1250 OLD FERN VALLEY ROAD
LOUISVILLE, KY 40219

AMERICAN PUBLIC LIFE INSURANCE COMPANY
DEPT 960641
P O BOX 269071
OKLAHOMA CITY, OK 73126-9071

American Ridge Trucking LLC
210 E 9000 S
PO Box 476
Paradise, UT 84328

AMERICAN ROAD SERVICE GROUP LLC

2540 FALCONER WAY
ORANGE, CA 92867

American Storks Inc
125 Brighton 11th St
Apt 5C
Brooklyn, NY 11235

American Tow
4550 RIVERS AVENUE, SUITE A
NORTH CHARLESTON, SC 29405

American Transport Company
10125 Market St.
North Lima, OH 44452

AMERICARGO EXPRESS LLC
849 S FRONT ST
ALLENTOWN, PA 18103

AMERIGAS
10501 AIRPORT HIGHWAY
SWANTON, OH 43558-0238

Amerson, George
17411 Endicott Rd.
Kearney, MO 64060

Ameya Shashank
1221 SW 11th Ave
Apt 412
Portland, OR 97205

AMHERST ALARM INC
2361 WEHRLE DRIVE
AMHERST, NY 14221

Amherst Security Professionals, Inc.
Attn President
60 Bryant Woods South
Amherst, NY 14224

Amico, Sarah
82 Lewellen Dr
Marietta, GA 30064

Amijah Mceachern

Ammann Auto Transport Inc
PO Box 124

Ephrata, WA 98823

Ammons, Aaron
12127 Pine Valley Dr
Kansas City, KS 66109

Amparan Lopez, Fernando
850 Homer Avenue
Kansas City, KS 66101

AMR Cargo Inc
416 Bergen St
Apt 278
Harrison, NJ 7029

Amraso Transportation Inc
3630 Northeast 85 Way
APT 101
Sunrise, FL 33351

Amrozowicz, Layne
355 Brighton Ave
Bowling Green, KY 42101-9087

Amukoa, Fredrick
5531 Four Winds Dr
ARLINGTON, TX 76010

Amy Ware
PO Box Q
Marietta, GA 30061

Anap LLC
11011 Alderbrook Lane
Charlotte, NC 28270

Anchor Down Transport LLC
3863 GA HWY 138
SE #1102
Stockbridge, GA 30281

Anchor Logistics Xpress Inc
170 River Birch Grove
Unit #103
Ashville, NC 28806

Anderson Hauling & Transport
709 Sterling Terrace Court
St. Charles, MO 63301

Anderson, Andre
3748 Stateoak Drive
Dallas, TX 75241

Anderson, Gary
W4424 Emerald Drive
Watertown, WI 53094

Anderson, James
18529 fox
Redford, MI 48240

Anderson, Jason
920 Lemonwood Court
Fort Wayne, IN 46825

Anderson, Michael
7665 North Shore Trl N
Forest Lake, MN 55025

Anderson, Mitchell
1569 Serenity Trl
Bluffton, IN 46714

Anderson, Robert
1395 HENDRICKS ST
BERNE, IN 46711-2389

Anderson, Ronald
5016 Eastwick Dr
Ft. Wayne, IN 46815

Anderson, Tristan Sean
3711 Fern Valley Rd
Unit 203
Louisville, KY 40219

Andre Beale
5525 Timber Creek Ln
Jonesboro, AR 72404

ANDRE HEARD
P.O. Box 47383
Oak Park, MI 48237

Andrea II, Daniel
1029 Osage St
Leavenworth, KS 66048-1761

Andrei Kokarev

Solo Liner LLC
2E 22nd Street
Suite #315
Lombard, IL 60149

Andrei Ratash
Andyrash
7706 BOMBAY LANE
INDIANAPOLIS, IN 46239

Andrew C Silkiner
102 W Walnut St
Plattesburg, MO 64477

Andrew Henderson
Hot Hauling LLC
55 Jericho Dr
Covington, GA 30016

Andrew J Butler
Butler Trailer Transport
2500 East Richards Rd
Downey, ID 83234

Andrew M Arellano
2002 Jefferson St
Kansas City, MO 64108

Andrew Munro
Copper State Transport and Ser
101 E 2nd St
Benson, AZ 85602

Andrew Pearson
2200 Beacon Cir
Apt 5307
League City, TX 77573

Andrew Toews
4459 FISHER STREET
KANSAS CITY, KS 66103

ANDREW URM
5124 NASH LN
FORT WORTH, TX 76244

Andrew, Dawn
211 MEADOWVIEW DR
WARRENTON, MO 63383-1989

Andrews II, Roosevelt
11340 Rutland Street
Detroit, MI 48227

Andrews, Derrick
1228 chase ln.
Seagoville, TX 75159

Andrey Ilin
Daily Transport LLC
3104 E Camelback Rd
Unit 7558
Phoenix, AZ 85016

Andrey Kim
Prime Hauler LLC
1433 Lomita Blvd
Unit 7
Harbor City, CA 90710

Andrii Bilous
MAJ Transportation Inc
3528 Chancery LN
Carpentersville, IL 60110

Andriy Stodolskiy
ATS Express LLC
11665 W 130th St
North Royalton, OH 44133

ANDY MOHR FORD
2684 E. MAIN ST
PLAINFIELD, IN 46168

Ane2023 Inc
9525 EVANS STREET
APT 17
PHILADELPHIA, PA 19115

ANGEL EXPRESS LLC
2785 BENJAMIN DR
BRUNSWICK, OH 44212

Angel L Torres
T4 Transport LLC
2170 WALNUT PL
CINNAMINSON, NJ 8077

ANM AUTO TRANSPORT
13376 TORREY MEADOWS DR

24
SAN DEIGO, CA 92129

Ann Marie Herrera
1400 NE 109th St
Kansas City, MO 64155

Anna Litvinenko
DBA Mars Logistics LLC
7725 Gateway, unit 4351
Apt B
Irvine, CA 92618

Anoka Auto Transport LLC
3924 193rd Ln NW
Anoka, MN 55303

ANR Brothers Inc
2308 Sheehan Drive
Naperville, IL 60564

Ansel, Patrick
1710 Brittanyridge Dr.
Kernersville, NC 27284

ANTB TRANSPORT SERVICE INC
8151 English Saddle Dr
Fayetteville, NC 28314

ANTHONY A LA PIERRE

ANTHONY AVERY
4800 NW 83RD TERRACE
KANSAS CITY, MO 64151

Anthony Davis Charles
Keep On Truckin Limited Liabil
7104 Brockton Ln N
#202
Maple Grove, MN 55311

Anthony Francis
Francis Transport
155 Quinn Road
Armdore, OK 73401

Anthony Hayes

Anthony M Rogers
1100 1 N Windsor Ave

Kansas City, MO 64157

ANTHONY WOODS
1220 PALMINA CV
CORDOVA, TN 38018

Anton Bek
Abek Transport LLC
190 Hester St
APT 14
New York, NY 10013

Antonio Jackson

Ants Express Inc
13010 Ridgeline Blvd
apt 11108
Cedar Park, TX 78613

Any Transport Solutions LLC
1 Renaissance Pl
Unit 1106
Palatine, IL 60067

ANYTHING CONSTRUCTION LLC
200 BLOSSOM LANE
LOGANVILLE, GA 30052

Anytime Services LLC
16A Masker Road
Glenwood, NJ 07418

Anzor Datusani
Geo Team LLC
1967 Ocean Ave
Apt 4D
New York, NY 11230

Aon Risk Services Southwest, Inc
PO Box 3870
Little Rock, AR 72203-0000

AP classic Transport LLC
5810 Cedar Heights Drive
Cedar Falls, IA 50613

Apeman Transport LLC
Apeman Transport
6135 Eldora Ave
Las Vegas, NV 89146

Aper, Scott
2400 Angela Dr
High Ridge, MO 63049

APEX SYSTEMS LLC
4400 COX ROAD
SUITE 200
GLEN ALLEN, VA 23060

Apfas Group Inc
75 New Brunswick Ave
Perth Amboy, NJ 08861

APIS LOGISTICS
PO BOX 12341
CHICAGO, IL 60612-9998

Appalachian Transport
320 Cambridge Dr
Newport, TN 37821

Appleby, James
5727 N Hardesty Ave
Kansas City, MO 64119-2463

APPSPACE INV
PO BOX 120563
DEPT 0563
DALLAS, TX 75312-0563

April, Derek
4236 Broken Rock Dr.
Wentzville, MO 63385

Apt, Kenneth E
1127 KENSINGTON BLVD
FORT WAYNE, IN 46805

A-R SPECIALTY ADVERTISING LLC
1341 GOSHEN AVENUE
FT WAYNE, IN 46808

Arain Transport
798 LITTLETON DRIVE
Pickerington, OH 43147

ARAMARK REFRESHMENT SERV
13772 SHORELINE DR
EARTH CITY, MO 63045

Aramark Refreshment Services, LLC

Aramark Uniform Services

ARAMCO VALVOLINE GLOBAL HOLDING CORP
VGP HOLDINGS LLC
100 VALVOLINE WAY
SUITE 200
LEXINGTON, KY 40509

Ararat Abramyan
XPEL1 LLC
3720 Madison AVe
#230
North Highlands, CA 95660

Arash Hassanzadeh
14621 NE 37TH PL
Apt D18
Bellevue, WA 98007

Araz Caesar Yousif
High Speed Transportation LLC
468 Bennett St
Porterville, CA 93257

ARB EXPRESS INC
2925 NE 190TH ST
APT 305
MIAMI, FL 33180

Arbuckle Mountain Express LLC
1709 S Broadway Blvd
Ada, OK 74820

Arc Transport LLC
210 Coover Ave
PO Box 728
Baxter, IA 50028

Arcadia Auto Transport LLC
163 Madison Ave
Ste 220-245
Morristown, NJ 07960

Archer, Robert
4391 Nyman Ave
Wayne, MI 48184

Archie, McKinley
228 Rochester Dr
Louisville, KY 40214

ARCTIC EXPRESS
575 POINTE DRIVE
HARRISONBURG, VA 22801

Arctic Express LLC
575 Pointe Dr
Harrisonburg, VA 22801

Arellano, Carlos
1206 Ashley Ave
Fort Wayne, IN 46825-3204

Aridana Incorporated
8601 Breckenridge Dr
Palo Hills, IL 60465

Ariel Rosario

ARIEL SLATIER
516 VINE STREET
PLATTE CITY, MO 64079

ARIN
3635 CONCORDE PKWY  SUITE 200
CHANTILLY, VA 20151

ARIZONA DEPARTMENT OF REVENUE
WITHHOLDING TAX
P O BOX 29009
PHOENIX, AZ 85038-9009

Arko Transport Inc
26208 W Chattham Dr
Plainfield, IL 60585

ARL LOGISTICS LLC
7450 DONSET CT
MANASSAS, VA 20109

ARLINGTON UTILITIES
P.O. BOX 90020
ARLINGTON, TX 76004-3020

ArLita V. Marshall
Sunflowers Logistics LLC
189 Bryson Cir

Hampton, VA 23666

Armada Express Corp
9 State Street
Westfield, MA 01085

Armaks Enterprises Corp
4029 Pearl Rd
1010
Medina, OH 44256

Arnold Perry

Arnold, Jeff
6740 SE Market Street
Rockville, MO 64780

Arnold, Jerry
1308 SW Speas Dr
Blue Springs, MO 64014

Arnold, Joseph
18936 Hanthorne Dr
Independence, MO 64057

Arrington, Lorretta J
2242 Kimberley Way
Snellville, GA 30078

Arrow Logistics LLC
4842 N Brandywine Rd
Shelbyville, IN 46176

Artem Fedchyk
Artem's Towing
35505 39th Ave S
Auburn, WA 98001

Artem Kaskevich
Service Plus Transport Inc
4539 Colbath Ave
Apt #103
Sherman Oaks, CA 91423

Arthur George Hagar
Tic Tac Tow LLC
3616 Colby Ave
#363
Everett, WA 98201

Arthur, Dale
1016 Gnat Hill Road
Manchester, TN 37355

Artur Logistics Corp
105 Edwards Dr
Southhampton, PA 18966

ARTWAY EXPRESS LLC
19121 TANGLEWOOD DRIVE
NORTH ROYALTON, OH 44133

ASAP TRANSPORT LLC
P.O. BOX 3024
BAKERSFIELD, CA 93385

Asay, Sharon
6816 NE 49th Terr
Kansas City, MO 64119

Ascania Transport LLC
3610 76th St E
Palmetto, FL 34221

Ash Transport Inc
15053 Liberty Lane
Philadelphia, PA 19116

Ash, Tristan A
20233 e 45th st ste 108
blue springs, MO 64015

ASHBY TRANSPORT LLC
1727 SWIFT AVENUE
NORTH KANSAS CITY, MO 64116

Ashe Logistics LLC
19442 Dry Canyon Ct
Katy, TX 77449

Ashely Morrell
2145 Warbler Ln
Fairborn, OH 45324

Ashley, Lamar
22080 Volante Dr
Spring, TX 77386

Ashli Ellis
Dreams to Reality Logistics LL

1006 Ontario Dr
Garland, TX 75040
Asia Dunlap
SAA ENTERPRISES INC
722 ESSEX RD
WINSTON SALEM, NC 27105

ASPHALT MANAGEMENT INC
5248 WEST PIERSON
FLUSHING, MI 48433

ASPHALT NINJAS
370 BROWN ROAD
SAINT PETERS, MO 63376

Assenmacher, Robert
28498 Weddel Avenue
Brownstown, MI 48183

ASSURED WRECKER & TRUCK SERVICE REPAIR
4305 LESSING
WATERFORD, MI 48329

ASTANA 1978 LLC
136 CLAIRE LN
APT 201
MOORESVILLE, NC 28117

Astorga, Cristian
1104 Pumpkin Drive
Fort Worth, TX 76114

ASURINT
1111 SUPERIOR AVENUE E
SUITE 2100
CLEVELAND, OH 44114

At Car LLC
2762 Blueflag St
Tipp City, OH 45371

AT&T
PO BOX 5076
CAROL STREAM, IL 60197-5078

AT&T
PO BOX 5001
CAROL STREAM, IL 60197-5001

AT&T

PO BOX 5014
CAROL STREAM, IL 60197-5014

AT&T
PO BOX 105262
ATLANTA, GA 30348-5262

AT&T 5019
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

AT&T U-VERSE
PO BOX 5014
CAROL STREAM, IL 60197-5017

Atchley, Bryan
2621 GRANT CT
POTTERVILLE, MI 48876-9562

ATGT Transportation LLC
1057 Floyd Terr
Bryn Mawr, PA 19010

Atkins, Melody
428 W Moss
Lawson, MO 64062

ATL  LOGISTICS INC
20925 STATE ROUTE 34
LOT 4
STRYKER, OH 43557-9326

Atlantic Coast Carriers LLC
120 Fallen Oak Way
Scottville, VA 24590

ATLAS LIONS TRANSPORTATION LLC
66 PAUL ST
WOLCOTT, CT 06716

Atlas Transport and Towing LLC
3496 Forestdale Ave
Woodbridge, VA 22193

ATM LANDSCAPING LLC
4209 SOUTH VASSAR ROAD

DAVISON, MI 48423

ATMOS ENERGY 790311
PO BOX 740353
CINCINNATI, OH 45274-0353

Aton, Christopher
38078 Greenwood St
Westland, MI 48185

ATRG LLC
1066 FLOWING TIDE DR
ORLANDO, FL 32828

ATS Express LLC
11665 WEST 130TH STREET
NORTH ROYALTON, OH 44133

Aubuchon, David
10639 Roderick Rd.
Cadet, MO 63630

AUCA NATIONAL CONSOLIDATED LOCKBOX
P.O. BOX 22808 NETWORK PLACE
CHICAGO, IL 60673-1228

AUDATEX NORTH AMERICA, INC.
1301 SOLONA BLVD
BLDG 2, STE 2100
WESTLAKE, TX 76262

AUDREY L CROSBY
97 NE 97TH STREET
UNIT 724
KANSAS CITY, MO 64155

AUGUSTINE EXTERMINATORS INC
9280 FLINT STREET
OVERLAND PARK, KS 66214

Austin Medeiros
Hermes Haulz LLC
20 Clayton St
Apt 1
Fall River, MA 02723

AUSTIN TEAGUE
2900 WILLIAMSBURG TERRACE
APT 6302
PLATTE CITY, MO 64079

Austin Villar
2992 Rodina Dr
Melbourne, FL 32940

Austin, Hannah G
6402 N Harrison Street
Kansas City, MO 64118

Austin, Roderick
3325 Hoagland Ave
Ft. Wayne, IN 46807

Auto Cross Transport
9623 KNICKERS COURT
SACRAMENTO, CA 95827

AUTO FURY LLC
175 S LINCOLN AVE
#104
ADDISON, IL 60101

Auto Line Express Inc
15915 S San Pedro St
Gardena, CA 90248

Auto Sport Transportation LLC
PO Box 9031
Chesapeake, VA 23321

AUTO STAR LOGISTICS LLC
gmail.com~autostarllc
6338 JEFFERSON DRIVE
TIPP CITY, OH 45371

Auto Touch Inc
2079 76th St
Brooklyn, NY 11214

AUTO TRANSPORT JUNCTION
P O BOX 8692
CALABASAS, CA 91372

Auto Transport Solutions LLC
3119 SOUTH STREET
CLINTON, NY 13323

Autofast Transport Inc.
PO Box 156
Andover 67002

AUTOFREIGHT LLC
4162 N 146TH PLZ
APT 304
OMAHA, NE 68116

Automatic Auto Carriers
2545 HUACHUCA DRIVE
TUCSON, AZ 85745

AUTOMATIC DATA PROCESSING TAX FILING SERVICE
400 COVINA BOULEVARD
SAN DIMAS, CA 91773-0000

AUTOMATIC DATA PROCESSING, INC.
PO BOX 842875
BOSTON, MA 02284-2875

AUTORUN INC
5145 HUCKLEBERRY WY
ROSEVILLE, CA 95747

Autotrans LLC
6248 S Creekside Dr
Unit 15
Cuduhy, WI 53110

AUTOVA AUTO TRANSPORT LLC
3713 S AMHERST HWY
MADISON HTS, VA 24572

AUTOZONE
PO BOX 116067
ATLANTA, GA 30368

AV TC LLC
25150 Lovegrass Dr
Unit 102
Lutz, FL 33559

AVACS Logistics LLC
4551NW 23rd CT
Lauderdale, FL 33313

Avery Taylor II
Texas Trillest Transport LLC
4119 Firewood Dr
Dallas, TX 75241

Avinas Auto Transport

1316 N Groton St
Anaheim, CA 92801

Avior LLC
2555 PGA Blvd
#348
Palm Beach Gardens, FL 33410

Avis Budget Car Rental, LLC
6 Sylvan Way
Parsippany, NJ 07054

AVIS BUDGET GROUP
PAMELA MCCOY EL
300 CENTRE POINT DRIVE
VIRGINIA BEACH, VA 23462

AVIS RENT A CAR
4701 GRINDEN DRIVE
DULUTH, MN 55811

AVIS RENT A CAR SYSTEM, INC
7876 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0078

Avtandil Zviadauri
ZOD Express LLC
4530 Avalon Forest LN
Charlotte, NC 28269

Avtandili Robakidze
Auto Factory Inc
1020 Kings Hwy
Apt 200
Bellmawr, NJ 08031

AVVM Inc
1185 S Pinellas Ave
Apt 1106
Tarpon Springs, FL 34689

AXLE  SURGEONS OF K.C.
24425 W. 55TH ST.
SHAWNEE, KS 66226

AXLE SURGEONS OF NORTH EAST OHIO
PO BOX 477
MANTUA, OH 44255

AXLE SURGEONS OF NORTHEAST KENTUCKY

40 PRECISION DRIVE
WALTON, KY 41094


Aye Transport LLC
3296 Huntington Cir
Waldorf, MD 20602


Ayman Elsayed
High Trade Inc
17301 Beach Blvd
Suite 10
Huntington Beach, CA 92647


AZ Caribbean Transport LLC
3224 W Pima St
Phoenix, AZ 85009


AZEVEDO TRANSPORT LLC
3905 JEFFERSON PIKE
JEFFERSON, MD 21755


AZGARSON INC
311 ELM ST
STE 270 #1325
CINCINNATI, OH 45202


Aztec Steel Corp
800 TAYLOR STREET
ELYRIA, OH 44035


Aztecus LLC
10775 Double R Blvd
Reno, NV 89521


B & L TOWING
100 MINUE STREET
CARTERET, NJ 07008


B & P PROPERTIES, LLC
8010 RICE ROAD
AMHERST, OH 44001


B B ENTERPRIZES LLC
5333 Taber Drive
Ames, IA 50014


B Line Transport Inc
7811 N 300 W
Huntington, IN 46750

B&B CLEANING CO, INC
4681 RUSSELLVILLE ROAD
BOWLING GREEN, KY 42101

B&B MAINTENANCE SERVICES INC
PO BOX 182337
SHELBY TOWNSHIP, MI 48318

B&G PRO TRUCKING INC
108 ROSEHALL DR
LAKE ZURICH, IL 60047

B&M Transportation LLC
510 Green St
Baytown, TX 77520

B&O Transport Services Inc
209 Colton St
Upper Marlboro, MD 20774

B&Z Transportation LLC
409 Bound Brook Rd
Middlesex, NJ 08846

B/A PRODUCTS
8925 McGAW COURT
COLUMBIA, MD 21045-4725

B1TSPOT INC
2027 EAST 27TH STREET
BROOKLYN, NY 11229

Babb, Shawn
16105 Notestine Rd.
New Haven, IN 46774

Babbage, Terrance
3521 Schaffner Dr
Louisville, KY 40216-3611

Babbage, Terron
5512 Branston Dr
Louisville, KY 40216

Back N Forth Transport LLC
8426 Manta Ray Circle
Cypress, TX 71433

Backwoods Haulers LLC
DBA Backwoods Haulers LLC

110 Roberson Dr
Pleasant Plains, AR 72568

Baggerly Jr., William
607 Woodson St.
Kearney, MO 64060

Baggett, Jason
161 Ridge Creek Rd.
WAXAHACHIE, TX 75167

Bahm, Jason
9829 Silver Creek Drive
Scurry, TX 75158

Baier, Harold
6807 98th Av
Kenosha, WI 53142

Bailey, Christopher
49295 Garfield Rd
Oberlin, OH 44074

Bailey, Dean
10234 SHADY MDWS
SAN ANTONIO, TX 78245-3808

Bailey, James
255 N FM 157 Apt 3103
Venus, TX 76084

Baker, Aric
304 W 5th St
Cameron, MO 64429-1621

Baker, Deron
8613 Tague Rd
Vevay, IN 47043

Baker, Edward
4360 Dell Rd
Unit B
Lansing, MI 48911

Baker, Laurence
22735 Forest Brook
Brownstown, MI 48134

Baker, Phillip
309 S Waterford Oaks Dr

Cedar Hill, TX 75104

Baker, Robert
1970 Stichter Road
Ludlow Falls, OH 45339

Baker, Tracy
5731 W Hills Rd
FORT WAYNE, IN 46804

Baker, Tracy
1642 Ford Blvd
Lincoln Park, MI 48146

Balboa Vehicle Transports LLC
18104 Kitchen House Ct
Germantown, MD 20874-2422

Bales, Leslie
110 Maple Ln
Bourbon, MO 65441

Ball, Russell
5014 Peach Orchard Drive
Old Hickory, TN 37138

Ball, Tracy
11475 BRISTOL RD
LENNON, MI 48449-9416

Ballard, Jeffry T
2003 NE Russell Rd
Apt 102
Kansas City, MO 64116

Baltic Auto Haul
394 Gregg Ln
Buffalo Grove, IL 60089

Bams Towing LLC
4613 N University Drive
Coral Springs, FL 33067

BANANA EXPRESS LLC
5913 COLUMBUS AVE
MINNEAPOLIS, MN 55417

Banda, Ray P
3745 Bill Hickock Road
Roanoke, TX 76262

Bangoura, Zenab Camara
8027 N Garfield Ave
Kansas City, MO 64118

BANKOS TRANSPORTATION LLC
35 South Welles Avenue
KINGSTON, PA 18704

Bannan, Robert
8746 Seymour
Grass Lake, MI 49240

Banning, Christopher
125 airport ave E
Unit 2
Venice, FL 34285

Banning, Montgomery
762 south oak
GARDNER, KS 66030-1671

Baomin Liu

Bar 3G Transport LLC
685 S 700 E
Preston, ID 83263

BARAKALA INC
2350 E 11TH ST
3B
BROOKLYN, NY 11235

BARGERON TOWING LLC
106 MOORES COURT
SIMPSONVILLE, SC 29681

Barker, Bryant
212 Mo Hwy 224
Wellington, MO 64097

Barker, Steve
3424 Portage Blvd
Ft. Wayne , IN 46802

Barlow, Roland
939 Liberty St
Algonac, MI 48001

Barnes Reliable Transportation LLC

129 Red Maple Lane
Guyton, GA 31312

Barnes, Danielle
12417 N. Southridge Dr.
Liberty, MO 64068

Barnes, Geoffrey
331 NW 96th Street
Apt 408
Kansas City, MO 64155

Barnes, Jerry
3181 Shirley Street
Milford, MI 48380

Barnes, William
1691 Powell Lane
Lewisburg, TN 37091

BARNESCARE
P. O. BOX 956404
ST. LOUIS, MO 63195-6404

Barnette Trucking LLC
1130 Springdale Rd
Cowpen, SC 29330

Barrett Transport LLC
687 Harris St NW
Concord, NC 28025

Barrett, George
515 Charles Road
Abilene, KS 67410

Barrett, Kennith
64 White Oak Drive
Barbourville, KY 40906

Barrett, William
121 E. Park Row Drive
Arlington, TX 76010

BARRICK PROPERTIES #40, LLC
4338 DELEMERE BOULEVARD
ROYAL OAK, MI 48073-0000

BARRINGTON CAPITAL GROUP LLC
952 N FAIRFIELD AVE

APT 1S
CHICAGO, IL 60622

Barron, Juan
311 N. Alexander Avenue
Duncanville, TX 75116

Barrons, James
9136 SE 69 Hwy
Cameron, MO 64429

Bart, Michael
119 keenland dr
B
Elizabethtown, KY 42701

Barton, Jason
2084 Brady Ave
Burton, MI 48529

Bartos, Danny
27561 Eton St
Westland, MI 48186

Bartrom, Regina M
5791 W 700 N
Huntington, IN 46750

Bates, Harold
1009 Smither Dr
Lawrenceburg, KY 40342-9646

Batres, Billy
300 Bowles Court
Kennedale, TX 76060

BATS Towing Inc
1635 Lee PL
Detroit, MI 48206

Battaglia, John
8411 E 170th St
Belton, MO 64012

Bauer, Dennis
38 Main St
Middleport, NY 14105

Baugher, Aaron Michael
9543 W 85 st

apt D
Overland Park, KS 66212

Baycan LLC
28 SHORT BRANCH ROAD
STAFFORD, VA 22556

Baylor, William
1971 Dunn Ct
Westland, MI 48186

Bayram Brothers LLC
28 highland St
East Hartford, CT 06108

Bayton, Brendan
8512 NE 110th St
Kansas City, MO 64157

Bazalaki, Anthony
502 Horseshoe Lane
Smithville, MO 64089

BB Haulers LLC
2865 Matera Plaza
#1321
Fort Worth, TX 76177

BBB AUTO INC
266 WALNUT ST
AGAWAM, MA 01001

BC Express Transportation Inc
69 Lakeview St
Southwick, MA 01077

BCB Trucking LLC
P.O. Box 873
Hampton, SC 29924

BCF Transport LLC
2918 Sinton Ct
Katy, TX 77449

BCS Expresss Services LLC
28711 Maple St
Roseville, MI 48066

BEAK LOGISTICS LLC
4407 Felmellow Dr

Grovetown, GA 30813

Beals, Aaron M
33207 Flanders St
Farmington, MI 48336

Bean, Jimmy
7814 NE 111th Terr
Kansas City, MO 64157

Beard, Dewey
3950 Vandekarr Rd.
Owosso, MI 48867

Bearden, William
8107 nw 81st place
Kansas City, MO 64152

BEAUMONT HEALTH PROPERTY MANAGEMENT
PO BOX 675140
DETROIT, MI 48267

Becker Auto Transport, Inc.
80944 CO Rd 46
Hayward, MN 56043

Becker Logistics Services Inc
18 Rolling Green Drive
Suite G
Fall River, MA 02720

Beckta, Jason
6255 Salem Circle
904
Fort Worth, TX 76132

Beeber, Gene
4204 Marseille Drive
Louisville, KY 40272

Beeber, Gene E
1916 Carabiner Way
Louisville, KY 40245-5493

Begay, Paula
9408 Reeder St.
Overland Park, KS 66214

Belcher, Gregory
7908 E 117th ter

Kansas City, MO 64134

Belcher, Rontavious B
3677 soap stone walk
Lithonia, GA 30038

Belkis S Cisneros
9763 N Lewis Ave
Kansas City, MO 64157

Bell, Bristo
400 Beechwood St
River Rouge, MI 48218

Bell, Shane
508 SW 22nd St
Mineral Wells, TX 76067

Bell, Terry
804 Tall Grass Drive
Pleasant Hill, MO 64080-1918

Belle Tire Distributors
1000 Enterprise Drive
Allen Park, MI 48101

BELLE TIRE DISTRIBUTORS
25800 NORTHWESTERN HWY
10TH FLOOR
SOUTHFIELD, MI 48075

Bellman, Robert
6494 PATRICK RD
NORTH BRANCH, MI 48461-8014

BELSTAR EXPRESS INC
25 ARAN ROAD
WESTWOOD, MA 02090

Belta Services LLC
22925 Brushline Rd
Edinsburg, TX 78542

Bender, Jason L
10119 Buttonwood Pass
Leo, IN 46765

BENESCH
200 PUBLIC SQUARE, SUITE 2300
CLEVELAND, OH 44114-2378

Benford, GreTory
301 Crooked Lane
Mesquite, TX 75149

Bengal Shipping
801 LOUISANA STREET
SUITE 375
Houston, TX 77002

Bengal Shipping Company
801 LOUISIANA STREET
SUITE 375
Houston, TX 77002

Benito, Anthony
11145 North Kenwood Ave
Kansas City, MO 64155

Benjamin Foster
641 Janetwood Dr
Oxnard, CA 93030

Benjamin Prevost

Bennerson's Auto Carrier Service LLC
121 Terry Lane
Henderson, NC 27537

Bennett Logistics
119 Champions Blvd
La Vernia, TX 78121

Bennett Transport LLC
286 Gordon Rd
Fairfield, PA 17320

Bennett, Christina L
384 Willow Lane
McDonough, GA 30253

Bennett, Onzo
2200 Crest Park Drive
ARLINGTON, TX 76006

Bennett, Robert
4181 Osage St
Gladwin, MI 48624

Benotti Transporter LLC

14508 Almanac Dr
Burtonsville, MD 20866

Bensing, Marie Arden
1883 Wilkenson Crossing
Marietta, GA 30066

Benson, Adam
753 N 3rd St
Breese, IL 62230

Benya, Zachary
1172 mosaic St.
Huntertown, IN 46748

Beralt LLC
1037 Appian Pl
Wesley Chapel, FL 33543

BERCUT FLY LLC
6231 CHERRY LAKE DR N
JACKSONVILLE, FL 32258

Bernal, Gage
9024 NE 115TH TER
KANSAS CITY, MO 64157-8227

Bernard Holmes Jr.

Bernardo Burgos

Berquist, Peter
1633 Greenridge Lane
Apt 6202
Burleson, TX 76028

Berry, Billy
419 Woodtown St
Waynesboro, TN 38485

Berryman, Blake
10830 N Oak Tfwy
Kansas City, MO 64155

Berryman, David
16900 Dry Ridge Road
Louisville, KY 40299

Berryman, David
10830 N Oak Trfy

Kansas City, MO 64155

Berryman, Mark
6350 SW Ore Road
Lathrop, MO 64465

Berryman-Wilson, Lisa
7803 NE 160th Terrace
Smithville, MO 64089

Bersosa, Andrew
327 Anzio Dr
Duncanville, TX 75116-4303

Bert Vialdores

Berto Transport LLC
1550 Monard Ave
Severn, MD 21144

BESCO WATER TREATMENT, INC.
P.O. BOX 1310
BATTLE CREEK, MI 49016

Besik Chachkhiani
Only Hauling Inc
24 Tanager Rd
Apt 5
Monroe, NY 10950

Besiki Broladze
BBI Express Inc
2665 E 26th St
Brooklyn, NY 11235

Besong Tambeagor
Papa Wheelie International Inc
465 Upper Riverdale Rd SW
Unit 4
Riverdale, GA 30274

Bessie Jenkins

BEST CAR INC
7750 ROOSEVELT BLVD
APT 218
PHILADELPHIA, PA 19152

BEST CHOICE TRUCKING
103 WARD ST

UNIT 306
REVERE, MA 02151

Best Property Solutions LLC
4416 SOUTH COUNTY ROAD 325 E
LOGANSPORT, IN 46947

BEST PROPERTY SOLUTIONS LLC
4416 S COUNTY ROAD 325 E
LOGANSPORT, IN 46947

Best Western Luxbury Inn
5501 Coventry Ln
Fort Wayne, IN 46804

BEST WESTERN LUXBURY INN
5501 COVENTRY LN
FORT WAYNE, IN 46804

BESTPASS, INC
500 NEW KARNER ROAD
2ND FLOOR SUITE 5
ALBANY, NY 12205

Bestway Logistics LLC
9409 Mirror Pond Dr
Fairfax, VA 22032

Bevis Towing LLC
11594 COLERAIN AVENUE
CINCINNATI, OH 45252

Beyer, Stephanie
25600 NE 150th St
Excelsior Springs, MO 64024

BFN Logistics LLC
1779 Kirby Parkway
#147
Germantown, TN 38138

BFS Trucking Inc
7329 Atkinson Cir
Plainfield, IL 60586

Bibi Carrier LLC
6539 Harrison Ave
Suite 1219
Cincinnati, OH 45247

Bickford, Richard
11412 N 300 W.
Markle, IN 46770

Bickings, Michael
1388 E Cleveland St
Hernando, FL 34442

Biernatt, George Scott
5038 W. Carpenter Road
Flint, MI 48504

BIFFS, INC
6430 COUNTY ROAD 101 E
SHAKOPEE, MN 55379

Big Boy Freight
6745 Mojave Blush Dr
Las Vegas, NV 89122

Big Country Transport LLC
967 Sniders Hwy
Walterboro, SC 29488

Big Laz Towing LLC
1105 Frost St
Flint, MI 48504

Big Mike & Son Transportation LLC
226 Wood Duck Way
Springfield, GA 31329

Big MJs Haul Assn LLC
10936 Buena Vista Ct
Waldorf, MD 20603

BIG ROAD AUTO TRANSPORT LLC
719 GRANT AVE
LEHIGH ACRES, FL 33972

Bilal Towing Inc
3744 N 40th St
Tampa, FL 33610

Billy Eurich

Bilthuis, Michael J
6334 Springside Drive
Powhatan, VA 23139

BIRDSEYE REMOTE SERVICES LLC
1440 WEST TAYLOR STREET
400
CHICAGO, IL 60607

Bishop Transexpress LLC
2931 Ridge Road
Suite 101-1029
Rockwall, TX 75032

Bishop, Cynthia Darlene
1319 South Cedar St.
Owosso, MI 48867

Bishop, Justin
3537 Country View Drive
Oxford, MI 48371

Bishop, Patrick
400 NE GREENVIEW DR
BLUE SPRINGS, MO 64029-7716

Bitchiko Guliashvili
BGDispatch LLC
5 Regalia Ct
Apt F
Owings Mills, MD 21117

Biven, Johnnie
1025 Roods Lake Rd
Lapeer, MI 48446

BJK Trucking LLC
1933 Willow Park Dr
Fort Worth, TX 76134

Bj's Towing
2765 E LA HWY 46
ST BERNRD, LA 70085

BL Auto Transport LLC
131 Greenwood Ave
East Orange, NJ 07017

Black Kruk LLC
600 Valley Rd
Apt A65
Warrington, PA 18976

Black Mustang Transport Inc

31 Bridge St
SUITE 300
Agawam, MA 1001

Black Truck 23 LLC
9961 Rolan Meadows Drive
Belleville, MI 48111

BLACK TRUCKING LLC
2671 MAIDEN HWYR
SUITE 8
LINCOLTON, NC 28092

Black, Robert
340 West Creighton Ave.
Ft. Wayne, IN 43807

Blackknight Transport Inc
11942 FM 3226
Arp, TX 75750

Blair, Royce Randolph
7922 Brixham Pl
Fort Wayne, IN 46835

Blaising, Austin
5944 W 1200 N-90
Roanoke, IN 46783

Blakeslee, Kimberly R
30427 Hickory Drive
Flat Rock, MI 48134

Blank, David Michael
10309 N Virginia Avenue
Kansas City, MO 64155

Blank, Dylan
1904 LAKE DR
SMITHVILLE, MO 640897801

Blankenship, Janette
3903 N. Pleasant
Independence, MO 64050

Blankenship, Raymond
4222 Washington Ave.
Lorain, OH 44052

Blanton, Jason E

4503 Oak Creek Lane
Toledo, OH 43615

Blausey, Gregory
P.O. Box 573
Pemberville, OH 43450

BLEA TRANSPORT LLC
8050 212TH ST
QUEENS VLG, NY 11427

Blevins Jr, Clifford
9473 E N00S
Marion, IN 46952

Blevins, Morgan
3011 Koldyke Drive
Marion, IN 46953

BLISS ASSOCIATES LLC
1000 WALNUT STREET
SUITE 920
KANSAS CITY, MO 64106

Blondie's TransInc Corp
408 Lake Shore Dr
New Concord, KY 42076

BLUE BEACON INC
P.O. BOX 856
SALINA, KS 67402-0856

BLUE MOON PORT A POT LLC
JOSH STARRETT
7700 VETERANS MEMORIAL HWY
SCOTTSVILLE, KY 42164

Blue Moon Transit LLC
1402 Grand Prix CT
Rhome, TX 76078

Blue Sky Logistics LLC
25923 Butternut Ridge Rd
North Olmstead, OH 44070

BLUEGRASS WATER UOC,LLC
PO BOX 676395
DALLAS, TX 75267-6395

Blues City Transportation LLC

5319 Canewood Cove
Memphis, TN 38134

Blues City Transportation LLC
5319 Canewoodd Ave
Memphis, TN 38134

BLUPort Logistics LLC
1806 Quail Valley East Dr
Missouri City, TX 77459

BMU Logistics Group Inc
130 Gala Dr
Mundelein, IL 60060

BMZ Transportation LLC
1418 4th Street
PH1
Brooklyn, NY 11204

BNY LOGISTICS LLC
1849 E 33RD ST
ERIE, PA 16510

BNZ HAULING INC
3508 MILDARA COURT
LEXINGTON, KY 40515

BNZ Hauling Inc
3508 Mildara Ct
Lexington, KY 40515

Boar Transportation LLC
6254 Wilmington Pike
Unit 1093
Centerville, OH 45459

Boats Away Marine Transport Inc
2045 Monroe Ave
N Bellmore, NY 11710

Bobby J Transport LLC
1421 SW 74th Ave
North Lauderdale, FL 33068

Bober, John
5609 Hill Rd
Berlin Heights, OH 44814

BOBIT BUSINESS MEDIA, INC

3520 CHALLENGER STREET
PO BOX 2703
TORRANCE, CA 90503

Bodenhausen, Gavin
3821 s Buckner Tarsney rd
Grain valley, MO 64029

Boles, Antonio
7106 Riverview Dr
FLINT, MI 48532

Boles, Tim
2755 Gladstone
Dallas, TX 75211

Boling, Jimmy
2008 E 1980 Rd
Antlers, OK 74523

Bolkovac Transport
104 Sandra Drive
Delmont, PA 15626

Bolyard, Brian
206 Sand Dr
Vermilion, OH 44089

Bond, Marlon
15608 94TH AVE
FLORISSANT, MO 63034-2138

Bondier Towing and Transport LLC
510 Vigo St
Davenport, FL 33837

Booker, Alonzo
29607 Somerset
Southfield, MI 48076

Booker, Jerald
17071 Magnolia Parkway
Southfiled, MI 48075

Boomstick Transport
220 N Vance St
Red Springs, NC 28377

Bora LLC
7930 Whitcomb St

STE 9
Merrillville, IN 46610

BORDER TO BORDER AUTO TRANSPORT LLC
10646 SUNNYSIDE RD SE
JEFFERSON, OR 97352

Bordley, Kareem
1172 Mayrock Dr
Fort Wayne, IN 46818

Borjas, Luis
1019 Larch Ln
Ft Wayne, IN 46825

Borrow, Jeffrey
7281 N. Linden
Mt. Morris, MI 48458

Borsma Transport
752 Azalea St SW
Grandville, MI 49418

Borsuk Transport Inc
1100 SADDLEBACK WAY
BEL AIR, MD 21014

Boschma, John
1902 Shore Drive
Beloit, WI 53511

BOS-Express Inc
16950 NORTH BAY ROAD
1608
SUNNY ISLES BEACH, FL 33160

Bost, Thomas
117 Chester St.
Napoleon, OH 43545

Bostick Jr., Henry
9317 Sully Cove
Fort Wayne, IN 46818

Boston, Richard
2550 S Jefferson Blvd
Lorain, OH 44052-2458

Bougher, Timothy
413 Birds Nest Lane

Mason, MI 48854

Boulder Transport
8165 State Road 446
Norman, IN 47264

Bowe, Jason
8365 Van Vleet Road
Gaines, MI 48436

Bowles, James
178 Estates Drive
Walterboro, SC 29488

Bowling, Ty
113 west main
Hanover, IN 47243

BOYCES GLOBAL ENTERPRISE LLC
9803 Masters Rd
Manvel, TX 77578

Boyd, Micky
13409 Copper Canyon Dr
Haslet, TX 76052

Boykin, Thomas C
501 W 11th St
Apt 216
Kansas City, MO 64105

BP Express Inc
4310 Birch Dr
Gumee, IL 60031

BPA Hotshot Corp
BPA Hotshot Corp
7061 W North Ave
#505
Oak Park, IL 60302

Bracey, Craig
2011 Stonewood Ct
Heartland, TX 75126

Brad Justin Lane
BJL Transports LLC
5801 Brahma Trail
Fort Worth, TX 76176

BRAD PUTNAM
DBA BP HAULING
626 BRIMLEY COURT
INMAN, SC 29349

Bradley, David
1133 WHISPERING TRAIL CIR
LEWISVILLE, TX 75067-5449

Bradley, Jerry
206 S Kentucky St
Adrian, MO 64720

Bradshaw, Michael
207 W. Vanston Ln.
Crandall, TX 75114

Bradshaw, Thomas
920 Double Bridge Rd
Lewisburg, TN 37091

BRADY AUTO TERMINAL & STORAGE
8144 MAINLINE PKWY
FORT MYERS, FL 33912

Brady Chad Magoon
Magoon's Haulin
41 Ellenburg Center Rd
Ellenburg Center, NY 12934

Bragaw, Ruthann
1009 NW WOODLYNNE DR
BLUE SPRINGS, MO 64015-6454

Brainix Inc
6605 Longshort St
STE 240 #1018
Dublin, OH 43017

Bram Services Corp of New York
32 Peddler Hill
Monroe, NY 10950

Branam, Jacoby
1003 Simpson Dr
Mineral Wells, TX 76067

Branch, Richard
4839 Pardee Road
Webberville, MI 48892

BRANDON VEALE
5800 NORTH COLORADO AVENUE
KANSAS CITY, MO 64119

BRANDY MILLER
118 ALGONQUIN DRIVE
GREENWOOD, MO 64034

BRAVE HAULING LLC
121 Newport Bay Drive
Unit A
Ocean City, MD 21842

BRAVO AUTOMOBILE & LOGISTICS LLC
7507 TETON CREEK TERACE
RICHMOND, TX 77407

Braz Services LLC
2125 Lake Roberts Landing Dr
Winter Garden, FL 34787

Bredemeier, Brett S
5407 N Wayne Ave
Kansas City, MO 64118

BRENDEL'S SEPTIC TANK SERVICE LLC
4941 WHITE LAKE ROAD
CLARKSTON, MI 48346

Brennan, Terry J
28221 183rd ST
Leavenworth, KS 66048

Brent Winiarski
TAW Transport LLC
9567 Juddville Road
Corunna, MI 48817

Brentham, Eddie
2222 IVANHOE CIRCLE
GRAND PRAIRIE, TX 75050

Brently Dorsey
Rescue Transport LLC
4635 NW Kendall Dr
Topeka, KS 66618

Brett Lee Vanous
Magnum Auto and Transportation

915 East Walnut Street
Quasqueton, IA 52336

Brett Ussary
1770 Diamond Pkwy
Apt 201
North Kansas City, MO 64116

Bretthauer, Justin
2046 N. 1100 Road
Eudora, KS 66025

Brewer Jr., Lawrence
8911 sw.9th.terr.
LEES SUMMIT, MO 64064

Brewer, Steven
8210 Mccain Drive
Dallas, TX 75249

Brewer, Tyler
4806 N Manchester Ave
Kansas City, MO 64119

Brian Abbott
DarrylGlen Transport LLC
1865 Santa Fe Ave
Snyder, TX 79549

BRIAN D WEES
10322 NORTH MAIN STREET
KANSAS CITY, MO 64155

Brian Harold
Harolds Transportation
1245 Winston Ave
Baltimore, MD 21239

Brian Johnson
Sunshine Brothers Transport
5326 265th Ave NE
Stacy, MN 55079

Brian L Coe
4710 NE 102nd Court
Kansas City, MO 64156

Brian M Leonard JR

BRIAN MCDANIEL

3240 BELLEFONTAINE AVENUE
KANSAS CITY, MO 64128

BRIDGESTONE HOSEPOWR, LLC
50 INDUSTRIAL LOOP N
ORANGE PARK, FL 32073

BRIDGESTONE/FIRESTONE
NORTH AMERICAN TIRE LLC
535 MARRIOTT DRIVE
P.O. BOX 140990
NASHVILLE, TN 37214-0990

Bridgetown Express LLC
17809 NE DAVIS STREET
PORTLAND, OR 97230

Bridgette L. Lyles
9104 E 51st St
Kansas City, MO 64133

BRIGADA CORP
7108 VANOVER DR
RALEIGH, NC 27604

Brightman, Jeffrey W
6775 Redtop Lane
Lawson, MO 64062

Brightman, Kaden
6775 RED TOP LN
LAWSON, MO 64062-7264

BRIGHTSPEED
PO BOX 6102
CAROL STREAM, IL 60197

Brinks Auto Transport
2483 Portland St
St. Johnsbury, VT 05819

Briscoe, Kent
467 Cass Dr.
Troy, MO 63379

Bristo Bell

Brito Transport LLC
4223 Bernard Ct
Pasadena, TX 77503

Britton, James
933 Brunswick St.
Baltimore, MD 21223

Britz, Lewis
13134 ARGYLE ST
SOUTHGATE, MI 48195-1247

BROADSKY NETWORKS
750 NW CHARBONNEAU ST.
SUITE 201
BEND, OR 97703

BROADSPIRE
P O BOX 404579
ATLANTA, GA 30384-4579

Broadway Towing LLC
1146 NE 117th Ave
Portland, OR 97220

Brokers Choice Auto Transport Inc
2504 Chatham Rd
#5189
Springfield, IL 62704

Brooke Stephenson

BROOKS 1ST CONSTRUCTION CO
6525 ARDMORE AVENUE
FORT WAYNE, IN 46809

Brooks, Arthur
10615 Clubhouse Drive
Kansas City, KS 66109

Brooks, Damien
5343 Copper Horse Trl
Fort Wayne, IN 46845-4530

Brooks, James
5510 Branston Drive
Louisville, KY 40216

Brooks, Kecia
4707 Spring Ave
Dallas, TX 75210

Brooks, Keion

2810 Ashcroft Drive
Ft. Wayne, IN 46806

Brooks, Lakaisha
3417 Whitepine Drive
New Haven, IN 46774

Brooks, Phillip
492 Wabash Pl
O Fallon, MO 63366-2672

Brooks, Steve
11502 Inland Cove
Fort Wayne, IN 46845

BROTHERS TRANSPORT LLC
110 OLYMPIC DRIVE
NICHOLASVILLE, KY 40356

Brothers Transport LLC
172 Main St
West Springfield, MA 1089

Broughton, Rex
317 Williamson Branch Rd
Hinkle, KY 40953

Broussard, Jacob
159 Austin Oaks Dr.
Moscow Mills, MO 63362

Brower, Stephen
1602 W. Parkview Drive
Marion, IN 46952

Brown, Brandon
11004 nw lema drive apt A
Kansas City, MO 64152

Brown, Cedric
618 Zollman Court
Lancaster, TX 75146

Brown, Claude
2109 Allston ave.
Louisville, KY 40210

Brown, Corbin
10134 Castle CreekCircle
Galesburg, MI 49053

```
Brown, Dezra C
3505 Mill Creek Ln SW
Marietta, GA 30060-6213

Brown, James
506 Hanover
Waxahachie, TX 75165

Brown, Jim D
2724 Hunter Street
Fort Worth, TX 76112

Brown, John
703B Linda Lane
Wentzville, MO 63385

Brown, Jon-floyd
G 3168 Arlene Ave
Flint, MI 48532

Brown, KeyShawn
506 Hanover Drive
Waxahachie, TX 75165

Brown, Michael
703 Linda Lane
Apt B
Wentzville, MO 63385

Brown, Robert
1700 Silla Dr
Little Elm, TX 75068

Brown, Robert
1818 Eastern Hill Rd.
GARLAND, TX 75043

Brown, Thomas
506 E Park Pl
Jeffersonvlle, IN 47130-4738

Brown, Thomas
1104 Ringo St
Mexico, MO 65265

Brown, Timothy
4228 Crenshaw
Ft. Worth, TX 76105
```

Browning, John
6901 Winnie Way
Louisville, KY 40228

Brownsberger Transport
116A Blantz Rt
Lititz, PA 17543

Bruner, Thomas
909 Springhill Dr
Burleson, TX 76028

BRUNES EXPRESS TRANSPORT INC
50 GREEN HILL PKWY
WORCESTER, MA 01605

Brunes Express Transport Inc
50 Green Hill Pkwy
# 1
Worcester, MA 1605

Bryan Colter

Bryan O'Mary
B&T Transport LLC
9776 Camino Del Coronado
Moreno Valley, CA 92557

Bryant Jr, David
315 Frank Keasler Blvd
Duncanville, TX 75116

Bryant, Daniel
152 Beaumont Ave
Frankfort, KY 40601

Bryce Campbell
Treasure State Trucking LLC
PO Box 17290
Missoula, MT 59808

BSL 2022
80 Carter Place
Parlin, NJ 08859

BTB Logistics INC
2460 Park Center Blvd
State College, PA 16801

Buch, Elizabeth

724 Wilkinson Street
Red Wing, MN 55066

BUCKEYE BROADBAND
2700 OREGON ROAD
NORTHWOOD, OH 43619

Buckley Jr, Virgil
1301 LIMETREE LANE
IRVING, TX 75061

Buckley, Shawn
1301 Limetree Lane
Irving, TX 75061

Buckner, Ryan
6559 Ashley Springs Ct
Charlestown, IN 47111

BUD EXPRESS INC
PO BOX 2366
WESTFIELD, MA 01086

Buddemeyer, Matthew
2640 Scenic Point Dr
Washington, MO 63090-5801

Budget
Attn Charge Card Department
300 Centre Pointe Drive
Virginia Beach, VA 23462

BUDGET TOWING
PO BOX 364
WENTZVILLE,, MO 63385

Bueno, Michael
5216 WOSLEY DR
FORT WORTH, TX 76133-2218

Buffalo Road Auto Sales LLC
194 Buffalo Road
Rochester, NY 14611

Buford, Schomecia
4215 La Salle Ave
Louisville, KY 40215-1115

Bulla Transportation Inc
8116 S Tryon St

STE B3 #269
Charlotte, NC 28273

Bulldog Auto Transport, LLC
170 Arbor Dr
Statesville, NC 28677

Bulldog Express LLC
25101 Lakeside Dr
Hockley, TX 77447

BULLSEYE TELECOM
PO BOX 6558
CAROL STREAM, IL 60197-6558

Bumblebee Transport LLC
249 Calvin Dr
Seven Hills, OH 44131

BumblebeeTransport LLC
249 Calvin Dr
Seven Hills, OH 44131

Bunevac, Joseph
9193 Pardee Rd.
St. Louis, MO 63123

BUR TRANSPORTATION INC
720 PLAINFIELD RD
UNIT 104
WILLOWBROOK, IL 60527

Burchett, James
6508 Nellie Drive
Arlington, TX 76002

BUREAU OF WORKERS COMPENSATION
PO BOX 89492
CLEVELAND, OH 44101-6492

BURFORD DIESEL TRUCK & TRAILER REPAIR LLC
4808 KROEMER ROAD
FT WAYNE, IN 46818

Burg, James
5382 Raymond Ave
Mounds View, MN 55112

Burgan, John
5319 Robin Dr

Louisville, KY 40216

Burgess, Joseph
380 N Church St
Leslie, MI 49251

Burgess, Shawn
185 QUAIL RUN CIR
MOSCOW MILLS, MO 63362-2153

Burgoon, Tasha R
924 W Washington Blvd
Fort Wayne, IN 46802

Burke, Billie
11316 Bethel Rd
Fort Wayne, IN 46818

Burke, Donald
11317 ROBINAIR DR
FORT WAYNE, IN 468189531

Burke, Jacob
6435 emmons dr
Fort Wayne, IN 46835

Burke, Michelle
11316 Bethel Road
Fort Wayne, IN 46818

Burleson Towing & Recovery
901 MARKEETA SPUR ROAD
MOODY, AL 35004

Burnett, Deshawn
1930 Kimberlite Place
Fort Wayne, IN 46804

Burns, David
20346 Cardinal Road
Braymer, MO 64624

Burns, Jason
430 East 43rd St.
Lorain, OH 44052

Burns, John
15583 D Highway
Braymer, MO 64624

Burns, Marcus J
7708 Breckenridge Avenue
Kansas City, MO 64139

Burns, Matthew
61 Treasure Island Dr
Troy, MO 63379

Burton, Trevell
318 LORENE ST
WAYLAND, MI 49348-1126

Buschschulte, Cynthia Louise
4017 NE 95th Ter
Kansas City, MO 64156

Buta Grill LLC
181 Littleton Rd
Unit 110
Chelmsford, MA 1824

Butkovich, Michael
6131 Crescent Ave
St. Louis, MO 63139

Butler, Marcus
23541 Gardner St.
Oak Park, MI 48237

Butler, Phillip Michael
205 E MAPLE ST
KEENE, TX 76059-2351

Butterfield, Kennith P
6402 Liberty Drive
Ft. Wayne, IN 46809

Butts, Lowell
136 Holly Cove St.
Franklin, VA 23851

BWA Transportation LLC
7615 Utsa Dr
San Antonio, TX 78249

BWI Technology
20 S 3rd St
STE 210
Columbus, OH 43215

BWI TECHNOLOGY INC
20 S 3RD STREET
STE 210
COLUMBUS, OH 43215

By Grace Towing, LLC
2137 Randall Road
Lithonia, GA 30058

BYERLY FORD NISSAN INC
4041 DIXIE HIGHWAY
LOUISVILLE, KY 40216

Byran Moyel
MBC Transportation LLC
451B E 27th St
Paterson, NJ 07514

Byrne, Daniel
20366 County Road A
Shullsburg, WI 53586

BZ Trans Inc
904 SILVER SPUR ROAD
# 467
ROLLING HILLS ESTATES, CA 90274

C O Transportation LLC
20415 102nd Ave SE
Kent, WA 98031

C Smith Transportation LLC
1716 Lahoma Circle
Durant, OK 74701

C&J Auto Transport LLC
23464 Danberry Ln
Novi, MI 48375

C&M TRANSPORTERS LLC
10246 NICHOLS ROAD
GAINES, MI 48436

C&R Towing
529 E Willow St
Rogers, AR 72756

C&S HEATING AND COOLING
206 WEST PEARCE BOULEVARD
WENTZVILLE, MO 63385

C.F. BENDER COMPANY, INC
501 South 14th Street
KANSAS CITY, KS 66105-1101

Cabello, Michael
3060 Willow Bend Drive
St. Charles, MO 63303

Cable, Tamara L
710 Stuart St
Green Bay, WI 54301

Cadena, Michael
205 Kenney St
Kennedale, TX 76010

Caesars LLC
DBA Movecar Transport
2198 Nottoway Dr
Hanover, MD 21076

Cain, Dennis
23608 W 51 Place
Shawnee, KS 66226

Cain, James
10125 East 600 South
Upland, IN 46989

Calderon Transport Services Corp
3648 Jamestown Lane
Jacksonville, FL 32223

CALEB LENZ
15619 SHORT LANE
SMITHVILLE, MO 64089

CALIBER AUTO GLASS
2941 LAKE VISTA DRIVE
LEWISVILLE, TX 75067

CALIFORNIA DEPARTMENT OF REVENUE
, CA

Calvin Jones
C & R Auto Transport
7298 WEST 1000 S
WAVELAND, IN 47989

CAM-DEX CORPORATION
10 CENTRAL AVENUE
KANSAS CITY, KS 66118

CAMELBACK TOYOTA
1550 EAST CAMELBACK
PHOENIX, AZ 85014

Cammisano, Anthony
9700 Ne 100th St
Kansas City, MO 64157-9406

Campbell, Curtis
11075 N 400 E
Roanoke, IN 46783

Campbell, David
V-64
Lake Lotawana, MO 64086

Campbell, Lee
7024 N Hickory St
Kansas City, MO 64118-2796

Candance A Crockett
PO Box 32884
Kansas City, MO 64171

CANDIDO'S TOW & REPAIR
722 EAST MOUNT VERNON ST
SOMERSET, KY 42501

Cannon, Michael
414 Golfview Dr
Pleasant Hill, MO 64080

Cannon, Randall
231 NW 800
Warrensburg, MO 64093

Cannon, Trevor
6975 Lakeside Drive
Niagara Falls, NY 14304

Cannon, William
3215 Forest Manor Ave.
2937 N. New Jersey St.
Indianapolis, IN 46218

Cantemir Inc

24516 Champion Dr
Plainfield, IL 60585

Canterbury, Lauren M.
29828 23rd AVE S
Federal Way, WA 98003

Cantu, Joseph W
501 Ann st.  Apt 201D
New Haven, IN 46774

Capehart, Patrick
7031 Benson Pike
Shelbyville, KY 40065

CAPITAL ELECTRIC CONSTRUCTION
PO BOX 410079
KANSAS CITY, MO 64141

Capital Transport
19412  Polden Hills Way
Pflugerville, TX 78660

CAPO TRANSPORT INC
10900 BUSTLETON AVE
APT B-32
PHILADELPHIA, PA 19116

Capps Transport LLC
301 Monument Pl
Azle, TX 76020

Capstick, Michael
4360 Flint Stone
Wentzville, MO 63385

CAR AUTO TRANSPORT LLC
P.O. BOX 13561
Spokane Valley, WA 99213

Car Convey LLC
5288 Redwood Ct
Grand Blanc, MI 48439

Car Go Xpress LLC
7415 SE Thiessen Rd
Milwaukie, OR 97267

Car Hauling Logistics LLC
17990 Midvale Ave N

Unit 410
Shoreline, WA 98133

Car HaulMasters LLC
850 Lake Carolyn Pkwy
Apt 2168
Irving, TX 75039

Car Hunter Corp
11811 Shaker Blvd
STE 204 PMB 170
Cleveland, OH 44120

Car Huntrs LLC
1115 Pendleton St
Ofc 330
Cincinnati, OH 45202

Car Move Terminal
318 John R Rd
#312
Troy, MI 48083

Car Pro LLC
5512 W Maui Lane
Glendale, AZ 85306

Car Pull Inc
7600 Rendon Bloodworth Rd
Suite 104
Mansfield, TX 76063

Car Pull Inc.
661 E Main St Suite 200 Unit 104,
Midlothian, TX 76065

Car Relocation Express LLC
3902 BROOK GARDEN LANE
Katy, TX 77449

Car Travel Inc
720 Seneca St
Suite 107
Seattle, WA 98101

CARDINAL TRANSPORTATION LLC
115 FORGE LN
FSTRVL TRVOSE, PA 19053

Cardona, Jorge

406 Courtland St
Elyria, OH 44035

Cardwell, Philip W
401 Ridgecrest Drive
Beaver Dam, KY 42320

CARE Logistics Services LLC
135 Old San Antonio Rd
Apt 1308
Boerne, TX 78006

Career Now Brands
302 EAST PARENT AVENUE
ROYAL OAK, MI 48067

Carey Worley

Cargo Express LLC
3000 Scotland Pkwy
Sun Prairie, WI 53590

CARGO EXPRESS SOLUTION LLC
1011 CARRIAGE TRL
MOUNT JULIET, TN 37122

Cargo Group Corp
300 Kings Point Drive
Apt #702
Sunny Isles Beach, FL 33160

CarGo LLC
7627 Fullerton Rd
Unit D
Springfield, VA 22153

Cargo Management Group
1511 MAIN STREET
UNIT C409
WORCESTER, MA 01603

Cargo Management Group Inc.
1511 Main St Unit C409
Worcester, MA 01603

Cargo, Richard
13120 LOWELL AVE
GRANDVIEW, MO 64030-3145

Carjackers LLC

2350 E Bear Lake Rd
Hillsdale, MI 49242

Carl Wilson
CW Transport Services LLC
3711 Sequoia Ave
Baltimore, MD 21215

Carla Branham
Dunigan & Gorski, P.S.C.
Joseph Gaines
161 St Matthews Ave
Louisville, KY 40207

Carles Osborne

Carlos Anibal Veliz
Avenue Autos LLC
51 Freedom Drive NE
Cartersville, GA 30121

Carlos Banos
Xtreme Hauling
6909 San Luis Ave
Apt C
Bell, CA 90201

Carlos Mack
Mack Brothers Transport LLC
413 Orange St
Augusta, GA 30901

Carlos Mikell

Carlson, Carl
501 Oakwood Rd
Huntington, NY 11743

Carlson, Kyle
5524 Nieman Road
Shawnee, KS 66203

Carmichael, Gregory D
7745 70th Tank Battalion Rd
APT C
Fort Knox, KY 40121

Carmody, Michael
123 N Mahaffie
Olathe, KS 66061

Carney, John
270 Fawn Trail
West Seneca, NY 14224

CAROLINA AUTO EXPRESS INC
913 MORGANSER DR
SWANSBORO, NC 28584

CAROLINA LOGISTICS INC
4450 PARRIS BRIDGE ROAD
BOILING SPRINGS, SC 29316

CAROLINA TRANSPORTATION
1544288
2348 SMOKEY PARK HWY
SUITE 203
CANDLER, NC 28715

CAROLINA TRANSPORTATION INC
120 DOGWOOD ROAD
SUITE C
CANDLER, NC 28715

Carpenter, Lamont
3528 Central
Fort Wayne, IN 46806

Carr, William H
846 Bennett Street
Jackson, MI 49202

Carridine, Lakayla
20510 Asbury Park
Detroit, MI 48235

Carrillo, Manuel
8717 N MAIN ST
KANSAS CITY, MO 64155-2321

Carrington, Darryll
1271 Heatherwood Ln
Pontiac, MI 48341

Carrington, Eddie
928 Kimbrough Street
White settlement, TX 76108

Carrington, Madison
928 KIMBROUGH ST

FORT WORTH, TX 76108-3109

Carroll, Elizabeth
346 NE Fiddlewood Ave
Lee's Summit, MO 64068

Carroll, Ethan
2757 Whitecreek Ln
Imperial, MO 63052

Cars Too Inc
205 Woodstream Dr
Spingboro, OH 45066

CARSHIP INC
6043 1/2 N CICERO AVE
CHICAGO, IL 60646

Carter, Anthony
3720 Little Rd Apt 1321
Arlington, TX 760162874

Carter, Kendric
3488 Albatross Ct
Decatur, GA 30034

Carters Car Carrier LLC
120 Loraine Rd
Dothan, AL 36301

Cartrek Logistics LLC
3130 NE 210TH St
Aventura, FL 33180

Cartus Corporation
100 RESERVE ROAD
DANBURY, CT 06810

CARWAY LOGISTICS INC
310 ALBRIGHT CT
VERNON HILLS, IL 60061

CASAD
7108 COVINGTON RD
FT WAYNE, IN 46804

Casares, Rafael
1926 Grand Cayman Way
Mesquite, TX 75149

```
CASCADE LACKS JUSTICE COURT
440 SW WANAPA STREET
CASCADE LOCKS, OR 97014

Cascone, Frank
1306 NE 93rd st
Kansas City, MO 64155

Cascone, Kimberly
1306 NE 93rd st
Kansas City, MO 64155

Casebolt, Ryan
16252 Barriemore Ave
Middleburg Heights, OH 44130

Casey, Raymond
10570 Case Road
Brooklyn, MI 49230

CASSENS TRANSPORT COMPANY
145 N KANSAS ST
EDWARDSVILLE, IL 62025-0468

Cassidy, Zachary
126w 4th St.
Roanoke, IN 46783

Cassity, Mason
605 Falcons Nest
Wright City, MO 63390

Cassity, Shawn
14621 E. 35th Street
Independence, MO 64055

Castaneda, Rosaura
3709 Travis Ave.
Ft. Worth, TX 76110

Castellanos, Marcos
1418 Acosta Street
Grand Prairie, TX 75051

Castello, Noe
500 CORNELL AVE
SAINT LOUIS, MO 63119-1769

Castillo, Amado
P.O. BOX 761
```

MARION, TX 78124

CATALYST COMPUTING SOLUTIONS LLC
4719 QUAIL LAKES DRIVE
SUITE G 3089
STOCKTON, CA 95207

Catamount Towing & Recovery LLC
2805 FARO ROAD
AUBREY, TX 76227

CATER TIME VENDING
430 E US HIGHWAY 69
KANSAS CITY, MO 64119

Cates, Siera J
143 Hummingbird Trail
Dallas, GA 30132

Catherine Schneider
5029 Birchman Ave
Fort Worth, TX 76107

Catherine Tsai
22929 80TH Park W
Unit B
Edmonds, WA 98026

Catrachos Transportation LLC
7217 Hoover Dr
Sellersburg, IN 47172

CAUDILL'S DIESEL SERVICE
2060 SOUTH GREEN STREET
HENDERSON, KY 42420

Caudle, Jeremy
5520 Day St.
Duncan, OK 73533

Cavanaugh, Ryan
2310 Chapel Hill lane
Arlington, TX 76014

Cavanaugh, William
4855 State Rd.
Leslie, MI 49251

Caviloso Express LLC
1855 Woodrow Center Rd

Kingsbury, TX 78638

Cavis Auto Transport LLC
1105 East Ave Q4
#622
Palmdale, CA 93550

CAYMUS PARTNERS LLC
5400 WEST 110TH STREET
SUITE 300
OVERLAND PARK, KS 66211

Cazier, Joseph E
3725 N. College Avenue
Kansas City, MO 64117

CC3 SOLUTIONS LLC
13075 MANCHESTER ROAD
SUITE 375
DES PERES, MO 63131

CCS Transportation LLC
6014 Gideon Ct
Sugar Land, TX 77479

CCT AUTO TRANS INC
1960 BASELINE ROAD
COURTICE ON  L1E 0X7
Canada

CD&T Enterprises LLC
4225 Chippewa Ct
Carrollton, TX 75010

CDA TRUCKING INC
497 SILVER CHARM DRIVE
OSWEGO, IL 60543

Cearbaugh, Dawson
14025 W County Line Rd
Roanoke, IN 46783

Cecilia Donaldson

CENTER DRIVE INC
10530 W ROANOKE AVE
AVONDALE, AZ 85392

CenterPoint Group LLC d/b/a Diversity Products
Attn Diversity Products Operations

9100 Conroy Windermere Rd, Suite 200
Windermere, FL 34786

CenterPoint Group, LLC
Joseph Som and General Counsel
9100 Conroy Windermere Rd, Suite 200
Windermere, FL 34786

CENTRAL AUTOMOBILE TRANSPORTRS
JOINT ARBITRATION COMMITTEE
2855 COOLIDGE
SUITE 103
TROY, MI 48084

CENTRAL STATES 9377
9377 W HIGGINS RD
ROSEMONT, IL 60018-4938

CENTURY AUTOMOTIVE LLC
1602 MORISSEY DRIVE
BLOOMINGTON, IL 61701

CENTURY FIRE SPRINKLERS, INC
1901 Bedford Road
North Kansas City, MO 64116

CENTURYLINK
PO BOX 2961
PHOENIZ, AZ 85062-2961

CENTURYLNK4300
P.O. BOX 4300
CAROL STREAM, IL 60197-4300

CERBERUS BUSINESS FINANCE AGENCY LLC
875 3RD AVENUE
FL 14
NEW YORK, NY 10022

Cerese Masters
Young Masters Rentals LLC
1955 WEST SILVER FALLS COURT
MERIDIAN, ID 83646

Certified Auto Relocation Service LLC
478 Hinton Sadieville Rd
Sadieville, KY 40370

Certified Auto Transport
1045 Evelyn St

San Diego, CA 92114

Certified Transports LLC
424 W Jarvis AVe
Hazel Park, MI 48030

Certified Wrecker and Transport LLC
30341 Sims Girl Drive
Harvest, AL 35749

Certus Transportation LLC
7600 Frontgate Dr
Apt 101
Louisville, KY 40228

Cervantes, Manuel
10030 N Fm 1126
Barry, TX 75102

Cervantes-Ramires, Octaviano
1239 Newt Patterson rd
Mansfield, TX 76063

Cesar N Tavarez
Orange Medical Transportation
182 Fletcher Drive North
Newburgh, NY 12550

Cesar Torres
10743 NE Eugene St
Portland, OR 97220

Cesario Flores
10020 Queens Rd
Frisco, TX 75035

CF BLUE TOWING LLC
638 N LUMBER ST
ALLENTOWN, PA 18102

CGary2Ship LLC
227 Middle St
Newburgh, IN 47630

Chacon Towing
12880 TOMLYNN
ATASCOSA, TX 78002

Chadwick, Ryan
953 N Church St

Rockford, IL 61103

CHAMBAS TRANSPORTATION LLC
5222 Castlecreek Rn
Houston, TX 77053

Chambers Transport LLC
8516 Meadow Parkway Dr
Shreveport, LA 71108

Chambers, Thomas
2755 West Interstate 20
Apt. B206
Grand Prairie, TX 75052-7199

Chambers, William
4009 Boston Road
Lexington, KY 40514

Champion Transportation 1 Inc
2752 Chapel Ave W
Cherry Hill, NJ 8002

Chance, Racheal Lynn
150 CEDARVIEW DR
DALLAS, GA 30132-2169

CHANCEY'S TOWING & RECOVERY
3102 MIKE PADGETT HWY
AUGUSTA, GA 30906

Chantez Hopgood
Wendler & Zinzilieta, P.C.
Angie Zinzilieta
5 Oak Dr
Maryville, IL 62062

CHAPIN TRANSPORT LLC
6933 GROVE AVE
HIGHLAND, CA 92346

Chaplin, Paul
411 West Gay St
Warrensburg, MO 64093

Chapman, Stephen
1124 Clearview Dr
Flushing, MI 48433

Chapple, Tim

6538 Ridgeview Rd
Shawnee, KS 66217

Charette, Leonard
235 4th Street North
Safety Harbor, FL 34695

Charissa J Crawford
10723 Spruce Ave
Kansas City, MO 64137

Charles Malone
Malones Family Enterprises Inc
5800 S Eastern Ave
Ste 500
Commerce, CA 90040

CHARLES YOCUM
315 QUAIL HOLLOW ROAD
SHEPERDSVILLE, KY 40165

Charlton, Dan
1171 Eula St
Gulf Breeze, FL 32563-3107

Charlvette S D Hoskins Williamson
11283 Oak St
Apt 102
Kansas City, MO 64114

CHARTER COMMUNICATIONS
1265 JOHN Q HAMMONS 100
MADISON, WI 53717-1936

Chastain, Charles
9940 Forest Lane
Apt 6203
Dallas, TX 75243

Chato's Transport LLC
5001 E CORONA ROAD
TUCSON, AZ 85756

Chatos Transport LLC
5001 E Corona Rd
Tucson, AZ 85756

Cheek, John
8809 N Polk Ave
Kansas City, MO 64154

Cheetah Cargo Corp
777 Grazie Loop
Davenport, FL 33837

Chela Logistics Corp
17 Briarwood Dr
Somerset, NJ 8873

Cherry's Unlimited Services LLC
3011 Bowie St
Vernon, TX 76384

Chicago Auto Transportation LLC
258 Foster Dr
Oswego, IL 60543

Chicago Us Express Inc
11215 Reed Rd
Huntley, IL 60142

Childs, Earnest
19674 Rogge St
Detroit, MI 48234

Childs, Johnny
23211 Branstrator Road
Yoder, IN 46798

CHINOBOD INC
9200 BUSTLETON AVE
APT 1104
PHILADELPHIA, PA 19115

Chip's Towing & Transport
2 SUMMER STREET
FOXBORO, MA 02035

Chittick, Craig S
4317 S 600 E
Wabash, IN 46992

Choice Carrier Corp
PO Box 481
Goshen, IN 46527-0481

CHRIS MONDAK
56 CRESTVIEW DRIVE
WATERTOWN, CT 06795

Chris Ooley
255 W Martin Luther King Jr Blvd
Unit 2413
Charlotte, NC 28202

Chris Truesdale
TRUE TRANSPORT LLC
13840 NORTH HONEY CREEK ROAD
CAMBY, IN 46113

CHRISTIAN BROS
4200 NW BARRY ROAD
KANSAS CITY, MO 64154

CHRISTIAN BROTHERS AUTOMOTIVE
8160 NORTH CHURCH ROAD
KANSAS CITY, MO 64158

CHRISTIAN BROTHERS AUTOMOTIVE
820 NORTH STATE HIGHWAY
MANSFIELD, TX 76063

Christian Marshall

Christian, Eddie
1344 OLIVE ST
KANSAS CITY, MO 64127-2010

Christian, Marco
5027 Bellefontaine Ave
Kansas City, MO 64130

Christina Bennett
100 POSTMASTER DRIVE #177
MCDONOUGH, GA 30253

Christine Wahlquist
31 Jackson Dr
Acton, MA 01720

CHRISTOPH J FLAHERTY
502 KARP COURT
SEVERNA PARK, MD 21146

Christopher A Bussell
13718 Jana Lei Ave
Bonner Springs, KS 66012

Christopher Argast
4305 W 92nd Pl

Westminster, CO 80031

Christopher J Spencer
10503 N Wallace Ace
Kansas City, MO 64157

Christopher Lane
2275 Fiesta Dr
Troy, OH 45373

Christopher London

CHRISTOPHER M KRUEGER
10806 NORTH VIRGINIA AVENUE
KANSAS CITY, MO 64155

Christopher McKoy
CM Elite Logistics LLC
535 Yellowstone Dr
STE 204
Charlotte, NC 28208

Christopher Perkovich
3037 Pennsylvania Ave S
Minneapolis, MN 55425

Christopher Reents

Christopher Sanchez
12126 NE 191st St
Apt 373
Bothell, WA 98011

CHRISTOPHER SLATIER
516 VINE STREET
PLATTE CITY, MO 64079

Christopher Thomas

Christopher Welch

CHRYSLER
800 CHRYSLER DR-CIMS483-00-20
AUBURN HILLS, MI 48326

Church, Kevin
6600 Anderson Road
Litchfield, MI 49252

Ciantar, Emanuel

3209 Chester
Ferndale, MI 48220

CIBA INC
5706 TURNEY RD
STE 202 #10001
DUBLIN, OH 44125

Cintas
6800 Cintas Blvd
Cincinnati, OH 45262-5737

CINTAS # 011
P. O. BOX 630910
CINCINNATI, OH 45263-0910

CINTAS #016
PO BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORPORATION
MANDY STORY
PO BOX 639990
CINCINNATI, OH 45263-990

CINTAS CORPORATION  #430
PO BOX 88005
CHICAGO, IL 60680-1005

CINTAS CORPORATION - CONSOLIDATED
4310 METRO PARKWAY
SUITE 300
FORT MEYERS, FL 33913

Cintas Corporation #042
P.O. Box 630803
Cincinnati, OH 45263-0803

CINTAS CORPORATION #31
PO BOX 630910
CINCINNATI, OH 45263-0910

Cintas Corporation No. 2
Attn Sr. Director Business Strategy & Development - Global Accounts
6800 Cintas Blvd
PO Box 625737
Cincinnati, OH 45262-5737

Cintas Corporation No. 2
6800 Cintas Blvd

Cincinnati, OH 45262-5737

Cintas Facility Services
6800 Cintas Blvd
Cincinnati, OH 45262-5737

CINTAS FAS LOCKBOX 636525
P. O. BOX 631025
CINCINNATI, OH 45263-1025

CIP18 LC GRAND BOULEVARD HOLDINGS LLC
4198 COX ROAD
SUITE 200
GLEN ALLEN, VA 23060

Circle S Hauling LLC
1135 Sunny Hollow Lane
King, NC 27021

Circle West Inc
3435 173RD LANE NW
ANDOVER, MN 55304

CITY OF DALLAS
REAL ESTATE DIVISION
320 EAST JEFFERSON
ROOM 203
DALLAS, TX 75203

CITY OF DEARBORN
TAX DEPT 3102
PO BOX 30516
LANSING, MI 48909-8016

CITY OF DEARBORN
WATER DEPT 3101
P O BOX 30516
LANSING, MI 48909-8016

CITY OF KANSAS CITY, MO
414 EAST 12TH STREET
2ND FLOOR
KANSAS CITY, MO 64106-2786

CITY OF KNOXVILLE TENNESSEE
PO BOX 1028
KNOXVILLE, TN 37901

City of Portland
ACCOUNTING DIVISION

1120 SW FIFTH AVENUE
ROOM 1250
PORTLAND, OR 97204

City of Shelbyville
License Fee Division
PO BOX 1289
SHELBYVILLE, KY 40066-3289

CITY OF WAYNE
3355 SOUTH WAYNE ROAD
WAYNE, MI 48184

CITY OF WAYNE, TREASURER
3355 SOUTH WAYNE ROAD
WAYNE, MI 48184

CITY OF WENTZVILLE
1001 SCHROEDER CREEK BOULEVARD
WENTZVILLE, MO 63385

CITY OF WESTLAND
P. O. BOX 554887
DETROIT, MI 48255-4887

CITY OF WESTLAND - WATER
PO BOX 55000
DETROIT, MI 48255-1807

CITY UTILITIES
ROOM 270 - CITY COUNTY BLG
ONE MAIN STREET
FORT WAYNE, IN 46802

CITY WIDE CONSTRUCTION INC
24730 VAN BORN ROAD
DEARBORN HEIGHTS, MI 48125

CITY WIDE MAINTENANCE CO., INC
15230 WEST 105TH TERRACE
LENEXA, KS 66219

CJ's Truck & Tire Service LLC
CSM Transport
23641 State Route 11
Hallstead, PA 18822

Ck's Trucking LLC
1017 E Middleton St
Florence, SC 29506

Claiborne, Anthony
2105 BRIARGATE LANE
MESQUITE, TX 75181

Clairet Espin
Espin Towing LLC
8420 Shallot Way
Austin, TX 78748

Clare Relihan
19052 Oceanport LN
Unit 3
Huntington Beach, CA 92648

CLARK COUNTY COURT CLERK
PO BOX 187
MARSHALL, IL 62441

Clark, Ronald
7118 N. Bray Road
Mt. Moris, MI 48458

Clark, ShaDaryll
6094 Morrow Drive
Brook Park, OH 44142

Clark, Terrence
1124 SE Skyview Dr
Blue Springs, MO 64014

Clark, Thomas
2903 Cypress Ave
Cleveland, OH 44109

Clark, William
210 Jackson Street
Macon, MO 63552

Clark, Willie
6107 Ballard Drive
Flint, MI 48505

CLASSIC AWNINGS
1 ELMVIEW AVENUE
HAMBURG, NY 14075

Classic Transport Inc
57806 County Rd 3 South
Elkhart, IN 46517

CLAY COUNTY COLLECTOR
1 COURTHOUSE SQUARE
LIBERTY, MO 64068-0000

Clay, Avery
5843 N Oakley Ave
Kansas City, MO 64119

Clay, Genova
12987 Weatherstone drive
Florissant, MO 63033

Claypole, Michael
307 W. Royle Street
Richmond, MO 64085

Clay's Enterprises
905E 165th St
South Holland, IL 60473

Clayton Jr., Howard
4811 Andalusia Trl
Arlington, TX 76017-2167

CLEANNET USA
3577-A CHAMBLEE TUCKER ROAD
BOX 257
ATLANTA, GA 30341-0000

Cleber De Medeiros
Diamond Transport
110 Westlawn Ave
Daly City, CA 94015

CLELL P JONES
6879 TOWNLINE ROAD
#162
WAKEMAN, OH 44889-9458

CLEO COMMUNICATIONS LLC
PO BOX 15835
LOVES PARK, IL 61132

Cletis Carey Jr
Street Logistics LLC
11760 Pierson
Detroit, MI 48228

Clickner, Harry

1638 Jessup Street
Huntington, IN 46750

Clifton, Samuel
904 Hillcrest st
Pleasant Hill, MO 64080

Clinton, Daniel
22132 David Street
Taylor, MI 48180

Clubb, Kristina
30131 Fawn Lane
Edwards, MO 65326

CLYDE A HENDRICKS

CMT Transport LLC
615 S Higbee St
Milford, IN 46542

CNR Auto Transport
3014 E CR 141
Midland, TX 79706

COAST 2 COAST TRANSPORT LLC
11421 Se Normandie Ave
Apt 2
Los Angeles, CA 90044

Coast to Coast Express Inc
PO Box 277405
Sacramento, CA 95826

COBB COUNTY TAX COMMISSIONER
P. O. BOX 100127
MARIETTA, GA 30061-7027

COBB COUNTY WATER SYSTEM
P. O. BOX 580440
CHARLOTTE, NC 28258-0440

COBB EMC
1000 EMC PARKWAY
MARIETTA, GA 30060

Cobb, Lorene
1417 Fisher Street
Ft. Wayne, IN 46803

Cobian Transportation LLC
6214 Bayview Ln
Pasco, WA 99301

COCA-COLA REFRESHMENTS
NORTH METRO SALES CENTER
P. O. BOX 403390
ATLANTA, GA 30384-3390

Cochran, Bobby
912 Dupont St
Flint, MI 48504

Cochran, Charles
7672 Highway 25 E
Cross Plains, TN 37049

Cochran, Joseph
4327 MARVIN DR
FORT WAYNE, IN 46806-2595

Cochrane, Joshua
10183 Hartland Rd
Fenton, MI 48430

Cocker's Towing
355 HERSHEY ROAD
ELIZABETHTOWN, PA 17022

Cody Bird and Alyssa Bird
Blackburn Romey
Tom Blackburn
4203 W Jefferson Blvd
Fort Wayne,, IN 46804

CODY D MORROW
5120 N. 1st Street
Abilene, TX 79603-6417

Cody Johnson
301 SE Hocker CT
Lee's Summit, MO 64081

Cody Perham
Top Notch Transportation LLC
2800 Millersville Rd
Taylorsville, NC 28681

Coffey, Derek Wayne
201 Winifred Ave

Lansing, MI 48917

Coffey, Eric
735 SPOONAMORE LN
STANFORD, KY 40484-9480

Cofield, Derrick
31200 FM 2920 RD
Apt 228
Waller, TX 77484

COGENT COMMUNICATIONS INC
PO BOX 791087
BALTIMORE, MD 21279-1087

Coja Auto Hauling LLC
1 South End Bridge
Agawam, MA 01001

Colaiacovo, Laura
1480 Martin Boulevard
Merritt Island, FL 32952

Cole Irwin

COLE SCHOTZ PC
25 MAIN STREET
HACKENSACK, NJ 07601

Cole, Daniel
P.O. Box 422
Waynesboro, TN 38485

Cole, Jerry
5 KIM CT.
MANSFIELD, TX 76063

Cole, Robert
17823 Howe Road
Strongsville, OH 44136

Cole, Travis
360 E Tuttle rd lot 137
Ionia, MI 48846

Coleman Logistics
1301 E Debbie Lane
#102-1203
Mansfield, TX 76063

Coleman, Brandon Lee
3254 Algonquin Pkwy
Toledo, OH 43606

Coleman, Trenton
568 Hammett Hill Road
Bowling Green, KY 42101

Coley, Adrienne D
2262 Winterset Dr
Toledo, OH 43614

Collier, Anthony
860 Highway V
Troy, MO 63379

Collins, Brian
8601 Millicent Way
Apt 103
Shreveport, LA 71115

Collins, Preston
2717 Stoneleigh Dr
Lansing, MI 48910

COLONIAL LIFE & ACCIDENT INSURANCE COMPANY
PROCESSING CENTER
1201 AVERYL AVENUE
COLUMBIA, SC 29210-7654

COLUMBIA FLEET SERVICES, INC
7661 ASSATEAGUE DRIVE
JESSUP, MD 20794

COLUMBIA GAS OF OHIO
PO BOX 4629
CAROL STREAM, IL 60197-4629

COLUMBIA POWER & WATER SYSTEMS
PO BOX 379
COLUMBIA, TN 38402-0379

Colwell, Demree
8902 Woodford Dr
Charlestown, IN 47111

Colwell, Stefanie Mae
294 S Alamando Rd
Shepherd, MI 48883-9687

Comairco Equipment Inc.
3250 UNION ROAD
BUFFALO, NY 14227

COMCAST
PO BOX 71211
CHARLOTTE, NC 28272-1211

COMCAST BUSINESS
PO BOX 71211
CHARLOTTE, NC 28272-1211

COMDATA CORPORATION
PO BOX 548
BRENTWOOD, TN 37024

Comdata Inc.
Attn President
5301 Maryland Way
Brentwood, TN 37027

Comdata Network, Inc.
Attn President
5301 Maryland Way
Brentwood, TN 37027

COMDATA NETWORK, INC.
P.O. BOX 100647
ATLANTA, GA 30384-0647

COMDATA NETWORK, INC.
5301 MARYLAND WAY
BRENTWOOD, TN 37027

Comer's Car-Go, LLC
110 Walnut St
Box 204
Lewis, IA 51544

COMFORT SYSTEMS HEATING & COOLING
7421 DOUGLAS BOULEVARD
SUITE N BOX 144
DOUGLASVILLE, GA 30135

COMIC TRANSPORT LLC
2792 SOUTH 374TH PLACE
FEDERAL WAY, WA 98003

COMPASS ADVISORY PARTNERS LLC
306 FOURTH AVENUE

SUITE 701
PITTSBURG, PA 15222

Comperchio, Joseph
5775 Browns Lake Road
Jackson, MI 49203

COMPLETE SOLUTIONS
PO BOX 461
MONTROSE, NY 10548

Compton, Brad W
10889 Ridge View Trail
Fenton, MI 48430

COMPTROLLER OF MARYLAND
PO BOX 17132
110 CARROLL STREET
BALTIMORE, MD 21297-0175

CONCENTRA MEDICAL CENTER
P O BOX 75430
OKLAHOMA CITY, OK 73147-0430

CONCRETE BLOCK SUPPLY LLC
6397 WEST PRENTICE AVENUE
LITTLETON, CO 80123

Concur Technologies, Inc.
601 108TH AVENUE NE
SUITE 1000
BELLEVUE, WA 98004

CONFEZIONI ANDREA NORTH AMERICA
29620 PARKWAY
ROSEVILLE, MI 48066

CONGA CORPORATION
13699 VIA VARRA
BROOMFIELD, CO 80020

Congressman Construction LLC
800 W Airport Fwy
1100-23a
Irving, TX 75062

Conley, Drew
6020 Tanager Blvd
Fort Wayne, IN 46818

Connect US LLC
29004 NE Big Rock Rd
Duvall, WA 98019

CONNECTICUT NATURAL GAS CORPORATION
P.O. BOX 847820
CHELSEA, MA 02284-7820

Conner, Keith
5366 N Manchester Ave
Kansas City, MO 64119

Conover, David
1207 W Grand
Gallatin, MO 64640

Conrad Mick

Conrad, Logan
4907 EMERY AVE
KANSAS CITY, MO 64136-1148

Conrad, Marc
4907 Emery Avenue
Kansas City, MO 64136

CONSUMER'S ENERGY
ONE ENERGY PLAZA
JACKSON, MI 49201-2276

CONTINENTAL TIRE NORTH AMERICA
PO BOX 60049
CHARLOTTE, NC 28260-0049

CONTINENTAL TRANSPORT EXPRESS LLC
26285 BROADWAY AVENUE
UNIT B
OAKWOOD VILLAGE, OH 44146

Continental Transport LLC
26285 Broadway Ave
Unit B
Oakwood Village, OH 44146

Conway, Jimmie
1370 SW 200th Rd
Holden, MO 64040

Conwell, Ryan
6635 N 1100 E

Van Buren, IN 46991

Cook, Douglas
111 PEACEFUL MEADOW CT.
LAKE ST. LOUIS, MO 63367

Cook, Earl
4812 Knob Creek Road
Brooks, KY 40109

Cook, Marvin
928 Stocker Avenue
Flint, MI 48503

Cook, Richard
45 Columbia Ct
Wentzville, MO 63385

COOK'S PEST CONTROL INC
777 S MARIETTA PKWY SE
MARIETTA, GA 30060

Cooley, Brian
12004 e 60th Street
Kansas City, MO 64133

Cooley, Dana
1530 W Waldo Ave
Independence, MO 64050

Cooper, Brett
6605 Fernwood Ave
Fort Wayne, IN 46809

Cooper, Colyn
7814 St. Joe Rd.
Fort Wayne, IN 46835

Cooper, David
13440 Shoemaker Road
Excelsior Springs, MO 64024

Cooper, Johnny
42 Rockridge Ct
Fenton, MI 48430

Cooper, LaShay
8041 Perry Street
172
Overland Park, KS 66204

Cooper, Trenton
2096 Neafus Rd
Morgantown, KY 42261

Coopers Towing & Recovery Inc
5406 G Rd
Waterloo, IL 62298

Coots, Robert
1318 McTavish Way
Bowling Green, KY 42104

Corby R Garris
Garris Transportation
PO Box 13170 Central Ave SE
Suite B #126
Alburquerque, NM 87123

CORCENTRIC, LLC
62861 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Cordia, Douglas
13 SWEETBAY CRT.
O'FALLON, MO 63366

CORE TECH CLEANING SOLUTIONS
631 ANSONIA STREET
OREGON, OH 43616

Corey Quick

Corey Walters
CNL Trucking LLC
6018 W Sky Hawk Trail
Royse City, TX 75189

Corja Auto Hauling Inc
1 South End Bridge
Agawam, MA 01001

Cornelie Drambulica
Lemon Tree Inc
7930 Whitcomb St
Ste 17
Merrillville, IN 46410

Cornish, Donald D
609 Ohio Ave

Kansas City, KS 66101

Coronado, Marisa
3554 Merrell Rd
Dallas, TX 75229

Corporate Auto RelocationService Inc
3101 39th St SW Suite B
Fargo, ND 58104

CORPORATE LODGING CNSLT
P.O. BOX 534722
ATLANTA, GA 30353-4722

Corporate Lodging Consultants, Inc.
8111 E. 32nd Street North
Wichita, KS 67226-2614

CORPORATION SERVICE COMPANY
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808-1674

Corral, Adrian D
11601 Annandale Rd
Crowley, TX 76036

CORRIGAN RECORD STORAGE LLC
45200 GRAND RIVER AVENUE
NOVI, MI 48375

Cortez Lewis

Cortez, Sandra
2452 S. Scott Ave.
Independence, MO 64052

CORVUS JANITORIAL SYSTEMS OF LEXINGTON
1795 ALYSHEBA WAY
SUITE 1004
LEXINGTON, KY 40509

Cota, Jordy
531 Kessler Street
Grand Prairie, TX 75052

Cotterman, Brian
1221 Pelham Drive
Ft. Wayne, IN 46825

COTTMAN TOTAL AUTO CARE AND TRANSMISSION

5171 SOUTH SAGINAW ROAD
FLINT, MI 48507

COTTRELL, INC
2125 CANDLER ROAD
GAINESVILLE, GA 30507

Coulee Auto Transport LLC
1612 Nakomis Ave
La Crossee, WI 54603

Country Boy Service LLC
1001 NC HIGHWAY 61
UNIT 174
Whitsett, NC 27377

COUNTRY LOGISTICS INC
102 E PENNSYLVANIA BLVD
FEASTERVILLE
TREVORSE, PA 19053

Country Mile Transport LLC
480 County Road
4312
Jacksonville, TX 75766

COUNTRY SERVICE INC
8252 GRAND MESSINA CIRCLE
BOYNTON BEACH, FL 33472

COUNTY CLERK KY33033
PO BOX 33033
LOUISVILLE, KY 40232

Courtway III, James
200 Rue Dauphin 116
Bonne Terre, MO 63628

Covey, Rebecca
403 Floyd Rd
Orrick, MO 64077-8249

Cowboy Transport
PO Box 161
Crestwood, KY 40014

COX AUTOMOTIVE, INC.
6205 A PEACHTREE DUNWOODY ROAD
ATLANTA, GA 30328

Cox, Todd
1717 S 300 W
Huntington, IN 46750

Coy, Garry
6745 Town Hall Rd.
Sheridan, MI 48884

CPR Towing
710-D EAST CLUB BLVD
DURHAM, NC 27704

Crace, Noah
2717 PFISTER RD
OTISCO, IN 47163-9616

Craig A Smith
4002 n 31st St
St Joseph, MO 64506

Craig Cranmer Jr
Double C Hauling LLC
205 W 4th St
Oakly, MI 48649

Craig Irwin
3571 TOWERWOOD COURT
SPRINGFIELD, OH 45503

Craigs Automotive
505 County Line Avenue
Adair, IA 50002

Crank, Michael
107 Concha St
Apt. C
Lathrop, MO 64465

Crawford, Bradley L
205 N.W. Garden St
Grain Valley, MO 64029

Crawford, Michael
17735 Hammansburg Rd
Cygnet, OH 43413

Crawford, Ryan
967 Hackmann Rd
Saint Paul, MO 63366-4718

CRC Freight LLC
602 Scarboro Dr
Syracuse, NY 13209

CRC Transport
PO Box 3771
Pensacola, FL 32516

CRC Transport LLC
P.O. BOX 3771
PENSACOLA, FL 32516

Creamer, Elijah
520 S. Commercial Ave.
Smithville, MO 64089

Creason Automotive
9214 MONROE ROAD
CHARLOTTE, NC 28270

Creekmore, John
35606 Rd Mize Rd
Oak Grove, MO 64075

CRESCENT OFFICE CENTER
PO BOX 679150
DALLAS, TX 75267-9150

CREW TRANSPORTATION SERVICE LLC
PO BOX 183
MORGANVILLE, NJ 07751

Crider, Scotty
605 May Street
Harlan, KY 40831

Cristina Clim
KK Freight Corp
895 Pheasant Ridge Dr
Lake Zurich, IL 60047

Cristina Grosu
Standard Way LLC
671 Aspen Dr
Romeoville, IL 60446

Crook, Erik
4906 EXETER AVE
LOUISVILLE, KY 40218-3861

Crook, Jon
208 Clark Ave
Edgerton, MO 64444

Crossley, Haley
8908 Newton Ave
Apt 3507
Kansas City, MO 64138-5455

Crossroads of America Transport
4726 Calhoun St
Indianapolis, IN 46203

Crossroads Transportation
61 Elm St
Glenn Falls, NY 12801

CROSSTRANS GROUP INC
1111 OHANA WAY
UNIT 108
NORTH PORT, FL 34289

Cruz, Jose
804 JEFFERSON ST
WASHINGTON, MO 63090-4409

CRYSTAL SPRINGS
5660 NEW NORTHSIDE DRIVE
SUITE 500
ATLANTA, GA 30328-5828

Crystal Truckling Inc
29870 N Smokie Hwy
Unit 1
Lake Bluff, IL 60044

CSPB Services LLC
7357 Parklane Rd
Columbia, SC 29223

CSX TRANSPORTATION
P.O. BOX 530181
ATLANTA, GA 30353-0181

CT SERVICES, INC.
26933 NORTHWESTERN HWY
SUITE 100
SOUTHFIELD, MI 48033

Culp & Sons Towing

3614 JACKSON AVENUE
MEMPHIS, TN 38108

Cummings, Derrick
PO Box 265
Garden City, MI 48136-0265

CUMMINS CENTRAL POWER
10088 S 136th STREET
OMAHA, NE 00006-8138

CUMMINS SOUTHERN PLAINS LTD
P.O. BOX 910509
DALLAS, TX 75391-0509

Cummins, Christopher
2450 COUNTY ROAD 1370
ALVORD, TX 76225

Cunningham, Danny
740 MEGHANN LN
WAXAHACHIE, TX 75167-7272

Cunningham, Henry
1175 S HIGHWAY 161
Apt #546
GRAND PRAIRIE, TX 75051-1440

Cunningham, Richard Walten
163 Fletcher Ct
Rineyville, KY 40162

Curcc Auto Transport LLC
4511 W Spring Park Cir
Riverton, UT 84906

Curry Transportation Services LLC
363 Center Street
New Haven, KY 40051

Curry, Leon
280 ELMDALE CT
FLORISSANT, MO 63031-6936

Curry, Michael
1343 Vermont Ave
Lancaster, TX 75134

Curtis Automotive LLC
230 Cherry Drive

Cheraw, SC 29520

Curtis Moore
44761 Balboa Dr
Maricopa, AZ 85139

Curtis, Chad
4422 Reynolds Rd
Delton, MI 49046

CUSTOM CUT METALS, INC.
2214 FRONT ST
KANSAS CITY, KS 66101

CUSTOM METAL WORKS, INC
193 AKRON ROAD
NORWALK, OH 44857

Cutchember, Michael
4125 Hunters Hill Cir.
Randallstown, MD 21133-5337

CUTTING EDGE LAWN & LANDSCAPE
869 MOUNT OLIVET ROAD
COLUMBIA, TN 38401

CW Trucking Farm LLC
4605 S 159 Road
Bolivar, MO 65613

Cynthia Bologna
Midnight Transportation LLC
8460 W Ann Rd
Las Vegas, NV 89149

Cyrus B Rodgers
6203 E 110th St
Kansas City, MO 64134

D & N Garage Inc
4929 S M-76
Alger, MI 48610

D & R Transport, LLC
140 Old Evans Rd
Garner, NC 27529

D Davis Transport LLC
2903 Ellington St
Dothan, AL 36303

D Elite Transport LLC
1010 Rexdale St
Fayetteville, NC 28301

D&A TRANSPORTATION SOLUTIONS LLC
1306 RAINTREE BEND
APT308
CLERMONT, FL 34714

D&D TOWING & RECOVERY LLC
2643 LEAH DRIVE
COLUMBIA, TN 38401

D&J Logistics LLC
6155 N 35th Dr
Unit 1
Phoenix, AZ 85019

D&L Transport Group LLC
18107 Woodcreek Pl
Lutz, FL 33548

D&N Garage Inc
4929 S M-76
Alger, MI 48610

D&R TOOLS LLC
567 W. Vienna
Temperance, MI 48182

D2 Auto Transport LLC
10 Brookfield Ct
Springboro, OH 45066

D4U LLC
1660 NE 191st St
Apt 212
Miami, FL 33179

Dabsa Transportation LLC
92 Cogswell St
Haverhill, MA 01832

Dads Life LLC
5827 TR 56
Huntsville, OH 43324

Dagi CH Group Corp
605 Legend Hills

Cincinnati, OH 45255

Dagi Logistics LLC
810 Winterdale Rd
Starlight, PA 18461

Dahman, Michael
14900 County Road H Lot 109
Wauseon, OH 435678824

Dailey, Matthew
13356 Morgantown Road
Bowling Green, KY 42101

Daily, David
334 Deatsville Rd.
Shepherdsville, KY 40165

Dakota A Jones
1824 Gates Dr W
Platte City, MO 64079

Dale, Kendall
2119 WAVERLY AVE
KANSAS CITY, KS 66104-4745

Dallas F Thompson
491 S 137th Pl
Bonner Springs, KS 66012

Dalliance, Denny
1201 NE Parvin Rd
Apt 202
Kansas City, MO 64116

Dalmac Enterprises & Logistics Solutions LLC
2536 EASTERN BOULEVARD
# 406
YORK, PA 17402

Dalton Cutting
5380 N Summit St
Unit 1400
Kansas City, MO 64118

Damien Brooks

Damon K Hayes
8631 NE 91st Trr
Kansas City, MO 64157

DAN KENNEDY
46200 BEN FRANKLIN
SHELBY TOWNSHIP, MI 48315

Dan Kennedy
DanK Industries LLC
3780 S Serena Ln
Tucson, AZ 85730

Dana Brown
Thornberry Brown, LLC
Stephen Thornberry
4550 Main St
Kansas City, MO 64111

DANA BROWN
5441 NORTON AVENUE
KANSAS CITY, MO 64130

Dana Dunavant
142 High Coach Way
Madison, AL 35758

Dana Trucking and Freight LLC
3617 Big Woods Rd
Cedar Falls, IA 50613

Dancas Auto Trans LLC
2212 Highland Cir
Harrisburg, PA 17110

Danclovic, Thomas
4213 White Oak Dr.
High Ridge, MO 63049

D'angelo, Giovanni
1615 NW Nicholas
Grain Valley, MO 64029

Dangelo, Reyna
1615 NW Nicholas Dr
Grain Valley, MO 64029

Dani Express LLC
122 Harry Ln
Apt D
Owings Mills, MD 21117

Daniel Armando Crespo Rincon

Alpine Trucking LLC
5630 W 31st Ave
Kennewick, WA 99338

Daniel Bertschmann
Ryan R. Cox Associates, LLC
Ryan Cox
1520 S. 5th Street
St. Charles,, MO 63303

Daniel J Deon
Verily Transport LLC
36133 Schoolcraft Rd
Livonia, MI 48150

Daniel Lee
Straight and Narrow Transport
9705 S Rockycreek Rd
Cottonwood, AL 36320

Daniel Manukyan
Excel Transport Inc
2024 Benita Dr
Apt 2
Rancho Cordova, CA 95670

DANIEL QUILES
11925 EAST 57TH TERRACE
KANSAS CITY, MO 64133

Daniel R Kuykendoll
42 Dr W T Rogers Rd
Coleman, GA 39836

Daniel S Alms
401 Northwood Dr
#123
Flower Mound, TX 75022

DANIEL SIRACUSA
250 COMMERCE CIRCLE
NEW BRITAIN, CT 06051

Daniel Soraoka
2435 Fox Sedge Way
Apt G
West Chester, OH 45069

Daniel Sr, Gregory
75 Kitty Hawk Dr

Stockbridge, GA 30281-4722

Daniel Weber
7852 S Desert Indigo Dr
Tucson, AZ 85747

Daniel, Justin
5522 N BROADWAY ST
GLADSTONE, MO 64118-4413

Danieli, Michael
1427 Cobblestone Dr.
St. Charles, MO 63304

Daniels Midnight Express LLC
3035 Bosswood Ct
Grand Prairie, TX 75052

Daniko Transport LLC
1318 N Main St
#1104
Summerville, SC 29483

Danko Logistics LLC
26071 Cameo Ct
Madison Heights, MI 48071

Danks, Charles
159 Rose Avenue
Cave City, KY 42127

Danner Enterprises Inc
61060 CR 21
Goshen, IN 46528

Dannie Terrell Day
Dayloe Transpo
846 Swan Lake Rd
Stockbridge, GA 30281

Danny Smith II
TruckBleedasassoc LLC
7788 Los Gatos Drive
Dallas, TX 75232

Daprile, Michael
112 Saint Michaels Lane.
Smyrna, TN 37167

Darby, Brian

5285 Lethbridge Rd
Grand Blanc, MI 48439

Darby, Michelle
5285 Lethbridge Road
Grand Blanc, MI 48439

Dargan, Jason
1033 village circle
Pamplico, SC 29583

Darien Berryman
Galaxy Express Transportation
14237 E Sam Houston Prkwy N
Suite 200-107
Houston, TX 77044

Darin Haberkorn

DARIN M HABERKORN
2431 CLARA AVENUE
FORT WAYNE, IN 46805

DARIUS DICKERSON
8438 GRANT STREET
OVERLAND PARK, KS 66212

DARIUSZ GWOZDZ
4 BARTON HILL RD
APT C
EAST HAMPTON, CT 06424

DARJT Enterprises LLC
DARJT Transit Systems
11710 Glastonbury Ave
Detroit, MI 48228

DARKTRACE HOLDINGS LTD
MAURICE WILKES BUILDING
COWLEY RD
CAMBRIDGE
CB4 0DS
United Kingdom

Darling, Jeffrey
9882 Nieman Pl
Overland Park, KS 66214

Darnell, Edgar
1425 Willis Ave.

Petoskey, MI 49770

Darr LLC
4272 MARY RIDGE DRIVE B
RANDALLSTOWN, MD 21133

Darren K Byler
D&K Transport
55634 Fullerton Rd
Warren, OR 97053

Darrin L Fulton
506 S 137th St
Bonner Springs, KS 66012

DarrylGlen Transport LLC
1865 SANTA FE AVE
SNYDER, TX 79549

DATASITE LLC
PO BOX 74007252
CHICAGO, IL 60674-7252

Date, Jim
828 Kaypat Dr
Hope, MI 48628

DAUENHAUER PLUMBING
3416 ROBARDS COURT
LOUISVILLE, KY 40218

Daugherty, Daniel
9710 E 221st st
Peculiar, MO 64078

Daughtrey, Katherine E
313 Killarney Lane
Smithville, MO 60489

Dave Pitts

Daves Auto Logistics LLC
3345 Youngstown RD SE
Warren, OH 44484

Davian Cooper
Black Star Luxury Cars LLC
113 N San Vicente Blvd
Suite 387
Beverly Hills, CA 90211

DAVID B LANTZ
12410 NORTH WAYNE AVENUE
KANSAS CITY, MO 64165

David C Marshall
Gofar Logistics
7261 N Michael Ave
Fresno, CA 93722

David Di Silvestro
7086 Springs St
Unit 715
Liberty Township, OH 45069

David Diaz
Diaz Towing
6 Old State Road
Trlr 81
Highland Falls, NY 10928

David Dzamashvili
KGN Transportation LLC
1453 Pawnee Rd
North Brunswick, NJ 8902

David Hole

David Klausz
Bluebird Logistics Group LLC
16909 N Bay RD
APT 1021
Sunny Isles Beach, FL 33160

David Kvezereli
DK Kvezologisitcs Corp
1625 83rd Street
Apt 2F
Brooklyn, NY 11214

David L Shutters
DLS A/T LLC
2240 Lafayette St
Falconer, NY 14733

David Mccoy

David Pugliese
Zingo Transport
469 King St

South Windsor, CT 6074

David Rottblatt
376 Myrtle St
Laguna Beach, CA 92651

DAVID STOWERS
2599 COUNTY LINE ROAD
ACWORTH, GA 30101

David Thomas

DAVID YORK
10870 SOUTH DEER RUN STREET
OLATHE, KS 66061

David's Express Transit Inc
1955 E 7th St
Apt 5D
Brooklyn, NY 11223

DAVIDSON COUNTY CLERK'S OFFICE
700 PRESIDENT RONALD REGAN WAY
SUITE 101
NASHVILLE, TN 37210

DAVIDSON PARKING LLC
13930 MISSOURI BOTTOM ROAD
BRIDGETON, MO 63044

Davidson Transport LLC
2281 County Road 255
Quincy, OH 43343

Davidson, Paul
5124 North Center Rd
Flint, MI 48506

Davila, Teresa Dian
18901 E 18th St N
Independence, MO 64058

Davin Rogers
121 Greythorne Dr
Madison, AL 35758

Davis, Alea M
3601 Fawn Trail
Joplin, MO 64804

Davis, Billy
9520 John's Rd.
Alvarado, TX 76009

Davis, Bryler
3216 Vest Ave
Independence, MO 64055-2932

Davis, Dylan
9520 Johns Road
Alvarado, TX 76009

Davis, Geoffrey
4219 Chippendale Ct
Fort Wayne, IN 46816

Davis, Jason
6716 County Rd 87
Paulding, OH 45879

Davis, Keith
2062 Moondance Court
Ofallon, MO 63368

Davis, Lindley
139 Atwood Drive
Marietta, GA 30064

Davis, Robert
368 Fairbanks Ave
Bowling Green, KY 42101

Davis, Shawn
7119 Jackson St
Taylor, MI 48180

Davis, Tea
6716 Road 87
Paulding, OH 45879

Davis, Terrence
3533 2nd Ave
Detroit, MI 48201-2305

Davis, Todd
3613 Nichols Meadow Cir
Louisville, KY 40215

Davis, Tory
702 E Main St

Mulberry Grove, IL 62262

Davit Borashvili
Bora USA Inc
161 Chapel Dr
Southampton, PA 18966

Davit Karelishvili
Sioni Trans LLC
1070 Fritz Ave
Stroudsberg, PA 18360

Davor Lucic
Better Mile Transport LLC
28544 Bransford Dr SE
Grand Rapids, MI 49512

Dawan Sherman
Brothers & Brothers Towing Ser
39 MCOWEN ST
Dayton, OH 45405

Dawn Marie Carter
MEC Transportation
71 Symmses St
Oak Hill, OH 45656

Dawson, Jeffrey
222 N Pennsylvania Ave
Apt A
Lawson, MO 64062-9343

Day, Michael
7914 N. Northwood Rd.
Kansas City, MO 64151

Dayries, Donnie
4951 SWAN LAKE Road
BOSSIER CITY, LA 71111

Days Transport Company LLC
2255 Forest Ct
Lansing, IL 60438

DB Auto Sales LLC
19108 Hawkhill Ave
Perris, CA 92570

DB- Cooper LLC
2815 Macintosh LN

Unit B
Maineville, OH 45039

dba Comer's Car-Go LLC
110 Walnut St Box 24
Lewis, IA 51544

DBA Hales 2 Go LLC
Hales 2 Go LLC
4344 Big Dipper Circle
Hephzibah, GA 30815

DBDD Enterprise LLC
6416 Towerstone St
N Las Vegas, NV 89804

DBN TRANS INC
15248 TEXACO AVENUE
PARAMOUNT, CA 90723

DBN Trans Inc.
1250 NORTH GROVE STREET
ANAHEIM, CA 92806-2113

DCN Logistics Inc
2628 Welsh Rd
Apt 107
Philadelphia, PA 19152

DD Group  LLC
3430 McKelvey Road
Ste L PMB 1457
Bridgeton, MO 63044

DDC Towing and  Recovery
3436 Alpha St
Lynwood, IL 60411

DDJ Trucking Inc
2950 W Chicago Ave Ste #304
Chicago, IL 60622

DE LAGE LANDEN FINANCIAL SERVICES CANADA INC
5046 Mainway, Unit 1
Burlington ON  L7L 5Z1
Canada

De Leon Olivares, Jose
9504 hidden village place
Fort Wayne, IN 46835

De Leon Vasquez, Carlos
1207 NE Banner Ct
Lee's Summit, MO 64086

De Los Angeles, Luis
413 Heroit Dr.
Spring Hill, TN 37174

Dealer Logistics LLC
PO Box 28424
St Louis, MO 63146

DEAN & FULKERSON, P.C.
801 W. BIG BEAVER ROAD 5TH FL
TROY, MI 48084

Dean Bailey

Dean Sawyers
4306 Rainier St
Apt 310
Irving, TX 75062

Dean, Joseph
1081 Steven's ct.
Roanoke, IN 46783

Dean, Kendra
4101 N Bellefontaine Ave
Kansas City, MO 64117

Dearinger, Russel
1178 S Raintree Park
Tonganoxie, KS 66086

Deborah Flaherty
533 Weekeepeemee Rd
Apt 1
Woodbury, CT 06798

DeCaire, Justin
409 Highland Street
Chapel Hill, TN 37034

Decarlo, Daniel
7050 Quarry Road
Amherst, OH 44001

Decker 24 HR Truck and Trailer, Inc.

1010 ECS Way
Belvidere, IL 61008

Declue, Billy
3107 heartland view cir
Wentzville, MO 63385

Def Transportation Inc
5597 Center Rd
Valley City, OH 44280

Deghand, Eric
907 NE 108TH ST
KANSAS CITY, MO 64155-1520

Degrasso, Fredrick
4151 Fuller Ln
Bridgeton, MO 63044

Degross, Darren
N4857 790th Street
Ellsworth, WI 54011

Degross, Dean
430 N Grant St
Ellsworth, WI 54011

Dehart, Scott
10103 E. KINGS HWY.
SHREVEPORT, LA 71115

DEHAVEN CHEVROLET
5200 ILLINOIS ROAD
FORT WAYNE, IN 46804

Del Metro Transport LLC
922 NW Circle Blvd
Unit 160121
Corvallis, OR 97330

DeLaFuente, Gabriel
425 N.W. Pleasant Rd.
Maysville, MO 64469

Delaney, Eugene
5431 Spring Brook Rd.
Jacksonville, FL 32277

Delano Glosson

Delantrell McClain
L & J Logistics LLC
149 John Ayers Rd
Mendenhall, MS 39114

Delaware Dept of Justice
Attorney General
Attn Bankruptcy Department
Carvel State Building
Wilmington, DE 19801

Delaware Secretary of State
Division of Corporations
Franchise Tax
PO Box 898
Dover, DE 19903

Delaware State Treasury
820 Silver Lake Blvd., Suite 100
Dover, DE 19904

DELIVERY BY WHEELS INC
6435 WEST JEFFERSON BLVD
PMB 1502
FORT WAYNE, IN 46804

DELROY PRODUCTS & PEST CONTROL, INC
823 LAGRANGE STREET
TOLEDO, OH 43613

Delta Express Inc
603 Canterbury Rd
Kings Mountain Rd, PA 28086

DELTA TRANSIT LLC
14320 TRIBUTE PLACE DR
UNIT 203
HUNTERSVILLE, NC 28078

DELTRANS GROUP INC
3386 ROSECROFT LN
NAPERVILLE, IL 60564

Demario Darrell Watts

Demarko Moore

Demetrius Rodgers
9042 Eventide Rd
Liverpool, NY 13090

Demetrius Walton

Democracy Logistics LLC
2715 Oak Grove Rd
Gasburg, VA 23857

DEMOCRATIC PARTY OF THE NORTHERN MARIANA ISLANDS
PO BOX 504789
CK SAIPAN 96950

Dempsey, Clay
200 SE Kingscross
Blue springs, MO 64014

DENALI ADVANCED INTEGRATION
17735 NE 65TH STREET
SUITE 130
REDMOND, WA 98052

DENCAP
45 EAST MILWAUKEE STREET
DETROIT, MI 48202

Denira Inc
5400 Astor Lane Unit 305
Rolling Meadows, IL 60008

Denis Andrienko
CBS Logistics Inc
738 E Dundee Rd
Apt 129
Palatine, IL 60074

Denis Gorshov
Disa Transportation Inc
2307 Southwind Blvd
South Elgin, IL 60177

Denis Laiko
Laiko Company LLC
956 S Bartlett Rd
#308
Bartlett, IL 60103

Denney, Donald
16209 W 131st Terr
Olathe, KS 66062

Dennis Bauer

Dennison, Shane
432 Falling Star Drive
Haslet, TX 76052

Denny's Wrecker
4705 YELLOWSTONE AVENUE
POCATELLO, ID 83202

Dent Delete LLC
10124 Coolidge Dr
McKinney, TX 75072

Dent, Weston
5704 Virginia Ave
Kansas City, MO 64110-2856

DEPARTMENT OF FINANCE & ADMIN
REVENUE DIV - MISC TAX SECTION
P.O. BOX 896 - RM 2340
LITTLE ROCK, AR 72203-0896

DEPARTMENT OF PUBLIC UTILITIES
CITY OF TOLEDO UTILITIES
PO BOX 10017
TOLEDO, OH 43699

DEPARTMENT OF REVENUE
830 MODOT DRIVE
PO BOX 270
JEFFERSON CITY, MO 65102-0270

DEPARTMENT OF REVENUE-100
PO BOX 100
JEFFERSON CITY, MO 65105

Derek Davis
Run 4 Ur Money Transport LLC
85 W Combs Rd
STE 101-252
San Tan Valley, AZ 85140

Derek Headly
Home Run Custom Transport LLC
4223 Peeler Bend Rd
Benton, AR 72019

Derrick Cofield

Derrick Workman

Workman LLC
1808 Choate Priairie Rd
Indianaola, OK 74442

DeRuy, Kurt
2709 Callaway Dr.
Joplin, MO 64804

DESIGN ELECTRIC SERVICES, INC.
6122 BEDFORD
FLINT, MI 48507

Destination Eminence Solutions LLC
2504 Aiken Lane
Fort Worth, TX 76123

Destiny-tion By Lemafa LLC
2910 Legacy Commons Plaza
Apt #212
Omaha, NE 68130

Detroit Auto Carriers LLC
632 Rufe Snow Dr.
Keller, TX 76248

DETROIT SUBURB PORTFOLIO MICHIGAN REALTY LP
C/O CBRE
1050 WILSHIRE DRIVE
SUITE 165
TROY, MI 48084

Devin Williams

Devlin, Justin
75 Alex T Lane
New Florence, MO 63363

DEVNIC TRANSPORT INC
1127 ROYAL PALM BEACH BLVD
SUITE 190
ROYAL PALM BEACH, FL 33411

Devorie S Gooding
Prolific Transport Company LLC
40 2nd St
Highspire, PA 17034

Devron Higgins

Dewman Transports LLC

3126 Raking Leaf Dr
Abingdon, MD 21009

DeWoody, Pamela J
8200 N Hickory St
Apt 10-014
Kansas City, MO 64118

DFW Hotshot Transport Inc
8822 Miami Dr
Rowlett, TX 75088

DG- Max Transportation LLC
371 North Ave
Apt 2
Dunellen, NJ 08812

DGA LLC
5632 CAMILLA ST
ST CLOUD, FL 34771

DH TRANSPORT LLC
10109 E KANSAS AVE
AURORA, CO 80247

DHARMA EXPRESS, LLC
8300 BROADWAY ST
Suite 1
MERRILLVILLE, TN 46410

Dheibby D Azuaje Mora
Renovo Home Effciency
391 Pebble Creek Run
New Braunfels, TX 78130

Diamond Auto Transport
18400 COMSTOCK AVENUE
SONOMA, CA 95476

Diamond Bar K Outdoors LLC
DBK Transport
5366 Hutton Drive
Urbana, IA 52345

Diamond Express Pro LLC
1835 E Hallandale Beach Blvd
#597
Hallandale, FL 33009

Diamond Express Transportation

4224 N NEVADA AVENUE, SUITE 100
COLORADO SPRINGS, CO 80907

Diamond Towing & Transportation LLC
19438 134th Ave SE
Renton, WA 98058

Diane Whitt

Diaz and Son Transport LLC
9516 NE 136th Ave
Vancouver, WA 98682

Diaz, Francisco A
10305 N. Willow Ave
Kansas City, MO 64157

Diaz, Juan
11326 Bromley Cove
Ft. Wayne, IN 46845

Diaz, Tracy L.
3085 Edenbank Dr.
San Jose, CA 95148

Dibokh LLC
418 Pawnee Dr
Mechanicsburg, PA 17050

Dickerson, Deanna
12417 N Southridge Dr
Liberty, MO 64048-8951

Diesel Auto Express LLC
12711 NE 95th St
Suite B
Vancouver, WA 98682

Dig Deep Transport LLC
5325 Rawhide Ln
Colorado Springs, CO 80917

DIL TRUCKING INC
2803 SPINNER COURT
NAPERVILLE, IL 60565

Dillingham, Donovan
438 NE CHURCHILL ST
Lees Summit, MO 64086

Dillon, Freddy
7349 Olmsted dr
Nashville, TN 37221

Dimitri Tavagorashvili
DN Road Rangers LLC
9506 Yellow Doll Dr
Owings Mills, MD 21117

Dinius, Jason
3302 E 716th N
Huntington, IN 46750

Dionisie Rus
MI Century Star Inc
100 Blake St
Leonard, MI 48367

DIRECT CHASSISLINK INC
3525 WHITEHALL PARK DIRVE
SUITE 400
CHARLOTTE, NC 28273

DIRECT FREIGHT LLC
119 S Western Ave
Unit 115
Chicago, IL 60612

DIRECT MOTOR LINES INC
5522 CLARENDON HILLS RD
Clarendon Hills, IL 60514

Direct Motor Lines Inc
5522 Clarendon Hills Road
Clarendon Hills, IL 60514

Direct Road Service
3630 Olive Branch
Monroe, NC 28110

DIREKT FORCE LLC
JULIE MILLER
455 OLEAN ROAD
PO BOX 189
EAST AURORA, NY 14052

Dirickson Jr., Lewis
1373 Hwy N
Charleston, MO 63834

Disney, Danny
3301 S 500 E
Marion, IN 46953

Diversified Solutions International, LLC
P.O. BOX 664
GRANBY, CT 06035-9998

Diyan Radkov
Dido Transport LLC
348 Dove Tree Lane
Rochester, NY 14626

DK AUTO TRANS INC
600 FOREST PARK LANE
UNIT 6310
OLD BRIDGE, NJ 08857

DK Transporting
2519 Gunnison Lane NW
Huntsville, AL 35810

DLG Transport LLC
211 Santa Lucia Ln
Rio Grande City, TX 78582

DLM Transport LLC
4707 Melody Ln
Edinsburg, TX 78542

DMG LOGISTICS INC
7722 JASON CT
LIBERTY TWP, OH 45044

Dmitriy Akselrod
Akselrod Auto LLC
1515 E Palmyra Port Gibson Rd
Palmyra, NY 14522

Dmitriy Vladimirovich Ulyanov
Northwest Tech Transport LLC
5757 SW Coventry Place
Beaverton, OR 97007

DNB Logistics LLC
911 Morningside Lane
Allen, TX 75002

Dobies, Robert
2150 Garfield

Ferndale, MI 48220

Dobromir Yankov
Moda Logistics LLC
60 Ethan Allen Ct
Newark, DE 19711

DOCK'S TRANSPORT INC
6313 BEGOLE STREET
DETROIT, MI 48210

DOCU SIGN, INC
DEPT 3428
PO BOX 123428
DALLAS, TX 75312-3428

DOCUFREE CORPORATION
1775 FOUNDERS PARKWAY
ALPHARETTA, GA 30009

DOCUPHASE LLC
13577 FEATHER SOUND DRIVE
SUITE 200
CLEARWATER, FL 33762

Dodd, DeWayne
910 Markey Place
Belton, MO 64012

Dodd, Robert
508 Adams Street
Excelsior Springs, MO 64024

Doedtman, Daniel
12100 E. 78th terrace
Kansas City, MO 64138

Doehrman, Matthew
2119 Wawonaissa Trail
Ft. Wayne, IN 46809

Dolph, Kelly C
1304 Shagbark Ct
Troy, MO 63379

Dolph, Ned
1304 Shagbark Ct.
Troy, MO 63379

Domimique N Napoli

V8 MOTORS, LLC
6287 Iverson Terrace S
Frederick, MD 21701

Dominique Pride
9013 NE 107th Ter
Kansas City, MO 64157

Donados Transport LLC
13309 Wedge Port Ln
Germantown, MD 20874

Donald Huff

Dong Jae Shin
888 108th Ave NE
Bellevue
Bellevue, WA 98004

Donnell Poole

Donov Inc dba Donov Transportation
1797 Copperfield Ln
Crystal Lake, IL 60014

Donovan, Katie
801 Porter Ridge Rd
Kearney, MO 64060

DORAN
4362 GLENDALE MILFORD ROAD
CINCINNATI, OH 45242

Doreda Services LLC
701 West Cotton St
Longview, TX 75604

Dorrell-Ruhl, Alexis
503 Silvey Road
Lawson, MO 64062

Dorrell-Ruhl, Christopher
503 Silvey Rd.
Lawson, MO 64062

Dorrien Williams
DBA Fifth Harbor Logistics LLC
18068 Everglade Court
Farmington Hills, MN 55024

Dorsey, Brian
4609 NE 77th Terrace
Kansas City, MO 64119

Doubet, Marcus
805 West Division Street
Marine, IL 62061

DOUBLE D LEASING INC
403 ROBIN HOOD
ROSCOMMON, MI 48653

DOUBLE DIAMOND LOGISTICS INC
P.O. BOX 1122
GROVETON, TX 75845

Double EP Transport LLC
378 Uinta Park Dr
Billings, MT 59105

Double G Transport LLC
105 S Cameo Dr
Thomasville, NC 27360

Doubleday, Guy
7317 W 114th Ter
Overland park, KS 66210-2647

Doudna, Jesse
21707 Franklin St
Spring Hill, KS 66083

Doug Automotive LLC
18506 Oxfordshire Terr.
Olney, MD 20832

Douglas Erhardt
850 Timothy Dr
Allen, TX 75013

Douglas McCormack
Zen Trucking LLC
8214 KY HWY 643
Crab Orchard, KY 40419

Douglas Romine
Robin Clay

Douglas Zavala
Specialized Retail Merchandize

5119 HILL DRIVE
WEED, CA 96094

Douglas, Andrea L
16 Ball Rd
North Haven, CT 06473

Douglas, Charles
536 CR 1110 A
1
Cleburne, TX 76031

DOUR TRUCKING LLC
737 HIGHCLIFF DR
O FALLON, IL 62269

DOVER & COMPANY, LLC
2435 SOUTH GRAND TRAVERSE
FLINT, MI 48503

Dowdell, Eric
5702 Nally Court
Louisville, KY 40216

Dowdell, Ryan
2216 ORCHARD CREST ST
SHELBY TWP, MI 48317-4541

Down South Transport LLC
512 Oilwell Rd
Ovett, MS 39464

Downey, Craig
4795 S 895 E
Wolcottville, IN 46795-8708

Downey, Dylanjer
13263A NE County Road 23
Adrian, MO 64720

Downy Auto Inc
68 Charles Colman Blvd
Pawling, NY 12564

DPW Trucking Inc
194 NE Coach Anders Ln
Lake City, FL 32055

Drake Doll
6137 NE Moonstone Ct

Lee's Summit, MO 64064

Draper, Mario
23402 Mccann St
Warrensville Hts, OH 44128

Drayton, Timothy
6005 GREENSPRING RD
FREDERICKSBRG, VA 22407-9217

DREAM CHASING ENTERPRISES LLC
6807 HURSTON CT
JUPITER, FL 33458

DreamTeam Transportation LLC
333 S 320th St
Apt G-12
Federal Way, WA 98003-4608

DREAMWAY LLC
197 TRUMPET VINE CIR
ELGIN, IL 60124

Drew Hardy

Drew, Michael
1312 Lakeshore Dr
Crowley, TX 76036

Driveline Motors LLC
7903 Branch Ave
Suite A
Clinton, MD 20735

DRIVETRAIN ADVISORS LTD
200 EAST 57TH STREET
APT 16L
NEW YORK, NY 10022

DRM TRANSPORTATION INC
440 INDIGO COURT
MORGANVILLE, NJ 07751

Drope, Kevin
17331 S Fordney Rd
Oakley, MI 48649

Drouillard, Allan
10903 Armstrong road
South rockwood, MI 48179

Drury, Tait
1968 Santa Fe Trail
Hartland, MI 48353

DSA Transportation Inc
10703 Schooner Bay Ln
Charlotte, NC 28215

DSI AV Solutions Inc
4202 Morning Breeze Ct
Tampa, FL 33619

DSJL PROPERTIES
250 COMMERCE CIRCLE
NEW BRITAIN, CT 06051

DSK Logistics LLC
8000 Research Forest Dr
Suite 115-1007
The Woodlands, TX 77382

DST Transport llc
24200 SOUTWEST FREEWAY
SUITE 402
ROSENBERG, TX 77471

DTA Trucking
661 E Main St
Suite 200-131
Midlothian, TX 76065

DTE ENERGY
PO BOX 740786
CINCINNATI, OH 45274-0786

Dually Love Transportation Ltd Co
1995 Powers Ferry Rd
Apt C
Marietta, GA 30067

Duane Williams

Duff, Ricky
1984 Rock Spring Road
Columbia, TN 38401

Duffer, Brandon
3985 County Road 613
Alvarado, TX 76009

Dujuan Lavae Gray Jr
Chandler Enterprise LLC
2045 W Grand Ave
Ste B
Chicago, IL 60612

DUKE ENERGY
P O BOX 1094
CHARLOTTE, NC 28201

Duke, Andre
10828 tonkel ro
Ft Wayne, IN 46825

Duke, Brandon
328 East Second Street
Moscow Mills, MO 63362

Duke, Joshua
3707 Village Glenn Trail
Arlington, TX 76016

Dunamis Express Inc
28 S Alhambra Circle
Agawam, MA 1001

Dunbar, Bryan C
305 Woodmont Street
Blissfield, MI 49228

Dunbar, Kristopher
305 WOODMONT ST
BLISSFIELD, MI 49228-1142

Dunbar, Vincent
8592
Rapid Water Dr
Sherwood, AR 72120

Duncan, David
923 Holly Hills Ave
St louis, MO 63111

Dunham, Angie
1268 W. Clark Rd
G8
Dewitt, MI 48820

Durbal, Kenneth

50300 Willow Rd.
Belleville, MI 48111

Durinyan Inc
122 N Adams St
APT 23
Glendale, CA 91206

Dustin Huffman
J Huffman Transport
3202 W Wood Rd
Waukomis, OK 73773

Dustin Inman

Dustin J Curry
DC Freight Line LLC
914 West Robinson St
Knoxville, IA 50138

Dutko, Cheryl
48 Bartlett Street
Plainville, CT 06062

Duvall, Michael Robert
2608 Ne Hunters Walk Trl
Blue Springs, MO 64014-6505

DV Panamerica LLC
7355 High Cross Blvd
#303
Columbus, OH 43235

DVA Logistics LLC
2244 Pileggi Rd
Apt A
Warrington, PA 18976

Dvnchi Inc
DMD Transport
3317 Love Mill Rd
Monroe, NC 28110

DVT Transport LLC
5781 Montrose Ct
Morrow, OH 45152

DWIGHT EMBRY'S GARAGE, INC.
252 NEW PORTER PIKE
BOWLING GREEN, KY 42103

DX Group LLC
250 174th St
Apt #309
Sunny Isles Beach, FL 33160

DX Hauling LLC
1300 Dos Lagos Blvd
Anthony, NM 88201

DXT CONSULTING
784 WALL STREET
O'FALLON, IL 62269

Dylan L Pifer
4640 N Denver Ave
Kansas City, MO 64117

E Z LIVIN EXPRESS CCL
8400 HWY A
MARQUAND, MO 63655

E&E Trans Inc
840 Essington Ln
Buffalo Grove, IL 60089

E&K Transport Services LLC
4801 Temple Hill Rd
Temple Hills, MD 20749

E&L CONSTRUCTION GROUP INC
3040 AIRPARK DRIVE S
FLINT, MI 48507

E&M Towing & Storage
1544 POPPS FERRY ROAD
BILOXI, MS 39532

Eads, Victoria S
2701 Fairoak Drive
Fort Wayne, IN 46809

EAGLE ONE SERVICES LLC
287 LANZA AVENUE
GARFIELD, NJ 07026

Eaglecap Transport
301 Boatlanding Rd
Ontario, OR 97914

Eakins, Von
429 LONG ST.
HERCULANEUM, MO 63048

EAN SERVICES LLC
SERVICING NATIONAL CAR RENTAL
P O BOX 840173
KANSAS CITY, MO 84184-0173

Earhart, Darell
8567 S 36th Street
Scotts, MI 49088

Earles, Zachary
633 Mason Hollow Road
Rockholds, KY 40759

Earley, William
37487 Van Petten Street
Romulus, MI 48174

Earls, Damien
850 Brian Dr
Grand Prairie, TX 75052

Earthway Inc
2033 N Milwaukee Ave
#361
Deerfield, IL 60015

Easlick, Michael
119 N Clinton Avenue
Apt 2
St. Johns, MI 48879

Eason, Candace
10466 Wornall Rd Apt 202
Kansas City, MO 64114

East Coast Towing & Transport
125 VENUS STREET
JUPITER, FL 33458

EAST STAR EXPRESS LLC
11711 STEVENS RD
PHILADELPHIA, PA 19116

Eastern Express LLC
153 GREENBROOK DRIVE
STOUGHTON, MA 02072

EASTERS PLUMBING LLC
5418 NORTH ELLISTON TROWBRIDGE ROAD
MARTIN, OH 43445

Easton, Alan
1607 Augusta Dr
Hartland, MI 48353-3791

Eastwood, Walter
406 NE County Rd 14504
Adrian, MO 64720

EASY ICE LLC
PO BOX 650769
DALLAS, TX 75265-0769

Easy Ice, LLC
925 W. Washington St., Suite 100
Marquette, MI 49855

Easy Towing Inc
5515 Penfield Ave
Apt 205
Woodland Hills, CA 91364

EBA Logistics LLC
5515 Casa Martin Dr
Katy, TX 77449

Ebash Towing LLC
1849 Beyer Avenue
Philadelphia, PA 19115

EBC HR& PAYROLL SOLUTIONS INC
JOHN BYTTNER
301 OHIO ST
STE 250
BUFFALO, NY 14204

Ebert, Jeffrey
561 Turkey Call Court
Troy, MO 63379

EBRO LLC
904 SILVER SPUR ROAD #338
ROLLING HILLS, CA 90274

ECARMOVER Inc
4490 S Rosemary Pl

Chandler, AZ 85248

ECB Transport LLC
PO BOX 481
Reidville, SC 29375

ECG Auto Transport & Towing LLC
279 W Crogan St
Lawrenceville, GA 30046

Eco Transport Inc
2 Greenridge Crest
Hamlin, NY 14464

Econ Transport LLC
8725 Contee Rd
Apt 401
Laurel, MD 20708

ECOVADIS
43 AVENUE DE LA GRANDE
ARMEE, FRANCE 75116

Ed Renno
16917 Trumpet Dr
Fort Worth, TX 76177

Eddie Monroe Guess
FS&H Transport LLC
442 Jack Weeks Rd
Norman Park, GA 31771

Eddington, Ronald
9055 Vermontville
Dimondale, MI 48821

Ede United Corp
3483 Ravina Circle
Aurora, IL 60504

Edgar, John
16003 N State Road 1
Spencerville, IN 46788-9616

EDISH LLC
244 SNAPDRAGON ST
WARRINGTON, PA 18976

Edison, William
1910 Peony Drive

Louisville, KY 40211

Edward A Enriquez
E3&4 Transport LLC
3005 W Wander Rd
New River, AZ 85087

Edward Johnson

Edward Skripchenko
Borderline Motorsports LLC
800 Blue Ridge St
Inman, SC 29349

Edwards, Grant
439 e whittier st
Claycomo, MO 64119

Edwards, Jamil
2714 Burchill Rd
Fort Worth, TX 76105

Edwards, Mark
3216 Vest Ave
Independence, MO 64055-2932

Edwards, Richard
6706 North Walnut Street
Gladstone, MO 64118

Edwards, Timothy
1044 Broken Ridge Drive
Lansing, MI 48917

EDWIN GORDILLO
3207 NE 57TH TERRACE
GLADSTONE, MO 64119

EE Transport Inc
169 Main St
West Springfield, MA 01089

Effice Mitchell (deceased)
Mike Morse Law Firm
Matthew Bates
24901 Northwestern Hwy #700,
Southfield,, MI 48075

Effortless Transport LLC
11911 N 148th Ave

Surprise, AZ 85379

EFFORTLESS TRANSPORT LLC
11221 N 161ST LN
SURPRISE, AZ 85379

EFI GLOBAL, INC.
2877 MOMENTUM PLACE
CHICAGO, IL 60689-5328

Ehlke, John
11439 Iosco Road
Webberville, MI 48892

Eickholt, Joshua
205 REIF ST
FRANKENMUTH, MI 48734-1552

Einerwold Jr, Eugene
25 EMS B39W Lane
Leesburg, IN 46538

EL CAMINO EXPRESS TRANSPORTATION LLC
2109 Eustice Ln
Monroe, NC 28110

El OG Transports LLC
3637 W 70th Place
Chicago, IL 60629

Elaine  Siorek
7 Larkspur Trail
The Woodlands, TX 77382

Elcity LLC
2301 W Glenlake
Apt 1E
Chicago, IL 60659

Elegant Express LLC
7753 23rd Terr
Labelle, FL 33935

Element Transportation Inc
27442 Green Gulf Blvd
Punta Gorda, FL 33955

Elenas Towing and Transport LLC
46 Gillen St
Apt 2

Providence, RI 02904

Elida Fontanez-Cotto
Dary's Transport LLC
2342 Burpee Dr W
Jacksonville, FL 32210

Eliot Freight Inc
4260 Westbrook Dr Ste 116
Aurora, IL 60504

ELITE ASPHALT LLC
5080 BEN DAY MURRIN ROAD
FORT WORTH, TX 76126

ELITE AUTO CARRIERS LLC
15201 SIVERWOOD RD
PEMBERVILLE, OH 43450

Elite Auto Movers Corp
270 Washington Ave
Belleville, NJ 7109

Elite Carriers LLC
183A Saco Ave
Old Orchard Beach, ME 04064

Elite Delivery
4319 Stephens
Warren, MI 48091

ELITE FLEET REPAIR
8029 WEST 174 TH AVENUE
LOWELL, IN 46356

ELITE SERVICES GROUP LLC
7402 PACIFIC HWY E
Milton, WA 98354

Elite Towing
PO BOX 182
MAGNA, UT 84044

Elitist Inc
8001 Somerset Blvd
#109
Paramount, CA 90723

Ellingson, James A
3563 Blue Jay Way - unit 101

Eagan, MN 55123

Elliot, Timothy
8417 W 68th Terr
Overland Park, KS 66204

Elliott Belka
1991 Presidential Way
Unit 305
West Palm Beach, FL 33401

Elliott, Joshua
616 West Lawrence Ave
Charlotte, MI 48813

Elliott, Lucas
664 E Main Street Circle
Crothersville, IN 47229

ELLIS CLEANING COMPANY
2601 COOLIDGE ROAD
SUITE 215
EAST LANSING, MI 48823

Ellis, David
605 Del Paso
Apt 242
Euless, TX 76040

Ellis, Derrick
919 cedar run
Duncanville, TX 75137

Ellis, Penny
550 North 55th St
Kansas City, KS 66102

Ellison, Asia
2068 S 137th street
Bonner Springs, KS 66012

Ellsworth, Jeff
103 Wicklow Road
Eaton Rapids, MI 48827

ELMIR INC
7872 PLANTATION DRIVE
MASON, OH 45040

Elton Rumbaut

Rumbaut Xpress LLC
4845 W Carol Ave
Glendale, AZ 85302

Elvis Leunguen
12888 Lime Stone Ln
Conroe, TX 77303

Elyor Borozov
Frontline Express LLC
3532 EAST CROWN AVENUE
Philadelphia, PA 19114

Elzy Transportation Inc
600 Three Island Boulevard
Apr 1811
Hallandale Beach, FL 33009

Elzy, Joshua
818 CASPIAN DR
WENTZVILLE, MO 63385-4877

Ema Auto Transport LLC
1928 Cliff Alex CT N
Waukesha, WI 53189

Emerson Calhoun

Emery, Scott
21440 Lauries Road
Atwater, IL 62560

EMILY TING
2060 DEVEREUX CHASE
ROSWELL, GA 30075

Emmanuel Abong
Aeflah Global Connection LLC
6919 Elbrook Rd
Lanham, MD 20706

EMPIRE AUTO TRANSPORTATION GROUP
P.O. BOX 417
SYRACUSE, NY 13209

Empire Auto Transportation Group
3546 Walters Rd
Syracuse, NY 13209

Empire Auto Transportation Group Inc

3546 Walters Rd
Syracuse, NY 13209

Empire Haulers LLC
1719 State Rd
STE S
La Porte, IN 46350

Empire Towing and Recovery Inc
506 Bullis Rd
West Seneca, NY 14224

Empire Transport LLC
4369 Quebec St
Denver, CO 80237

ENAVATE SMB LLC
PO BOX 5152
DENVER, CO 80217-5152

ENCOMPAS CORPORATION
1512 GRAND COULEVARD
KANSAS CITY, MO 64108

Endecott, Gregory D
2532 S.W. 12th Circle
Lee's Summit, MO 64081

England, William Scott
1308 E. 81st Terrace
Kansas City, MO 64131

ENGLEWOOD TRUCK STOP INC
7510 JACKS LANE
CLAYTON, OH 45315

Enriquez, Jimmy
2868 St. Bernard St.
Dallas, TX 75233

Enriquez, Juan
2868 Saint Bernard Drive
Dallas, TX 75233

ENTERPRISE HOLDINGS, INC.
14002 EAST 21ST STREET
SUITE 1500
TULSA, OK 74134

Enterprise Holdings, Inc.

P.O. BOX 402383
ATLANTA, GA 30384-2383

ENTERPRISE RENT A CAR
333 CITY BLVD, WEST SUITE 1121
ORANGE, CA 92868

ENVIRONMENTAL WORKS INC
1455 EAST CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802

Epic Cargo Inc
193 Mount Horeb Rd
Warren, NJ 07059

ERCA Transportation Inc
6167 Buct Court 603
Bealeton, VA 22712

Ercell Sellers
Gulf Coast to Coast Transport
24059 Captains Court
Saucier, MS 39574

ERGO TRANSPORT
1954 BUCHANAN AVE
CALEXICO, CA 92231

Eric Cordell Craig Jr
Z-Boi Trucking LLC
7304 Paleon Dr
Arlington, TX 76002

Eric D'mone Stewart
40 Acre Transport LLC
2912 West Cholla St
Phoenix, AZ 85029

Eric Forsyth
1225 Hickory Ridge Rd
Marion, IA 52302

Eric Hendrix
Hendrix Transportation LLC
1257 Perrytown Road
Scottsville, KY 42164

Eric Jenkins
Eric Jenkins LLC
6502 Grants Ferry Rd

Brandon, MS 39042

Eric Slye
E.Slye Holdings LLC dba ES Log
16701 Melford Blvd
Suite 400
Bowie, MD 20715

Erica Irvin
5521 Fairview Rd
Charlotte, NC 28209

Eric's Express M Inc.
134 TIMSON DRIVE
FOLSOM, CA 95630

ERIE COUNTY WATER AUTHORITY
P O BOX 5148
BUFFALO, NY 14240-5148

ERIE TRANS LLC
600 UNION BOULEVARD
SUITE 104
ENGLEWOOD, OH 45322

Erik J Rivera
Riveras Enterprise
891 AGUA FRIA PLACE
El Paso, TX 79928

Erika Lamb
179 Bowen St
South Boston, MA 02127

Erika Lourdes Montenegro MBR
Knight Rider Towing LLC
2957 Berry Rd
Loganville, GA 30052

Erika Manriquez
La Perla Trucking
1878 W New York Dr
Salt Lake City, UT 84116

Erikzzon Latoja
11416 Innocent Trl
Madison, AL 35756

ERNST & YOUNG LLP
PNC BANK c/o ERNST & YOUNG USP

3712 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

ERS Transportation Inc
5005 Newport Drive
Unit 205I
Rolling Meadows, IL 60008

ERS WIRELESS COMMUNICATIONS
P BOX 110
LIGONIER, IN 46767

Ervin, Michael
753 duvall lane
Poolville, TX 76487

ES Transport Inc
1420 Ave R
1st Floor
Brooklyn, NY 11229

ES Transportation LLC
1512 Glengarry Dr
Fairdale, KY 40118

Eschbacher, Paul A
204 W. Valley St.
St. Joseph, MO 64504

Escobar, Geovany
5200 Chessie Circle
Haltom City, TX 76137

ESIT CANADA ENTERPRISE SERVICES CO.
C/O T10082U
PO BOX 1000 STN A
TORONTO ON  M5W 2B1
Canada

Eskew, Attecus
7150 SE US HIGHWAY 69
LAWSON, MO 64062-7227

ESN Express
56 Elm Street
North Arlington, NJ 07031

ESS Multiplex Transport
18115 Swallow Springs Way
Spring, TX 77379

Essence Transportation Inc
1866 Berry Ln
Des Plaines, IL 60018

Essix, Terrence
9907 Sterling Place Drive
Conroe, TX 77303

Estes, Rickie
7903 LITTLE LN
PLEASANT VLY, MO 64068-9187

Esther Siguencia
RDE Logistics
2509 North Forty Cir
Apt 727
Arlington, TX 76006

Estrada, Raul
5 Ginia St
Howell, NJ 07731

Estrada, Reynaldo
11535 Gurley Ave.
Downey, CA 90241

ETA TRANS INC
4790 IRVINE BOULEVARD
SUITE 105446
IRVINE, CA 92620

ETHAN & THE BEAN
171 FOREST AVENUE
WEST CALDWELL, NJ 07006

Ethan Detweiler
13280 Woodland Park Rd
Apt 322
Herndon, VA 20171

ETM Logistics
316 Apple ridge Rd
Greensboro, NC 27406

Eugene Auto Transport LLC
516 N 41st Ave
Ridgefield, WA 98642

Eugene Shmul

DDS Transportation LLC
19 Pinwheel Ln
Palm Coast, FL 32164

Eurich, Billy
40 W Sutton Rd
Metamora, MI 48455

Eva Torres
Vaca Transport
1029 Fairhaven Dr
Midlothain, TX 76065

Eva Transport LLC
1120 Thousand Oaks Dr
Bartlett, IL 60103

EVA2024 Inc
9522 Evans St
Apt 3
Philadelphia, PA 19115

Evan Muller

Evan Shelton

Evans Partnership LLP
3E Auto
8800 W San Anita Dr
Boise, ID 83704

Evans, Donald
2048 KINGSBRIDGE DR
HEARTLAND, TX 75126-8272

Evans, Wesley
525 Forrest View Court
Raymore, MO 64083

Evarts Transport LLC
1990 W 460 S
Cedar City, UT 84720

Even, Lloyd
1169 Casino Rd
Nocona, TX 76255

EVERGREEN & ASSOCIATES, LLC.
365 BARNES BRIDGE ROAD
SUNNYVALE, TX 75182

Evergreen Chain LLC
1296 Quadrant Ln
Schaumburg, IL 60173

Evergreen Hall Co

EVERGY
P.O. BOX 219330
KANSAS CITY, MO 64121-9330

EVERON LLC
PO BOX 872987
KANSAS CITY, MO 64187-2987

EVERSOURCE
P.O. BOX 56002
BOSTON, MA 02205

EVERYTHING MOVES LLC
Everything Moves LLC
40 CHARITON DR
E STROUDSBURG, PA 18301

Evghenia Blagoslovitu
Alexprimlup Inc/Continental Au
8824 Jody Ln
Apt 2D
Des Plaines, IL 60016

Evolution Transports LLC
EVO Transport LLC
7034 Hames Ct
Frederick, MD 21703

EVOLUTION24 LLC
720 SENECA ST
STE 107
SEATTLE, WA 98101

Ewalt, Rodney
13104 Land Dr
Dallas, TX 75252

EXCEL TEMPORARY SERVICES
PO BOX 13188
MILWAUKEE, WI 53213-0188

EXEQTIME
P. O. BOX 12415

NORTH KANSAS CITY, MO 64116-0415

Exotica Auto Transport LLC

Expeditious Transport
555 N Broadway
Apt 535
Los Angelas, CA 90012

EXPERT HEATING & COOLING
24400 NORTHLINE ROAD
TAYLOR, MI 48180-0000

EXPERTCARRIER EXPRESS LLC
10391 GOLDEN EAGLE CT
PLANTATION, FL 33324

EXPRESS AUTO DELIVERY INC
113 MCHENRY ROAD
# 138
BUFFALO GROVE, IL 60089

EXPRESS AUTO SHIPPING LLC
2316 SOUTH 3500 W
OGDEN, UT 84401

Express Auto Transport Inc
22015 Canton Ct
Farmington, NM 55024

Express Eagle LLC
656 Bell Creek Rd
Cumming, GA 30041

EXPRESS LINE LLC
814 KENDRICK STREET
PHILADELPHIA, PA 19111

Express Navigation LLC
PO Box 30482
Cleveland, OH 44130

Express Navigators LLC
PO Box 30482
Cleveland, OH 44130

EXPRESS NAVIGATORS OH
PO BOX 30482
CLEVELAND, OH 44130

EXPRESS TOWING LLC
5312 BANNON CROSSING DRIVE
LOUISVILLE, KY 40218

Express Vehicle Shipping LLC
EVS
14321 Bentley Ln
Strongville, OH 44136

Expresstrans Group LLC
1030 Camas Dr
Philadelphia, PA 19115

Extensive Transportation
921 Eagle Point Dr
Matteson, IL 60443

Extra Mile Transport Inc.
2716 BURTON DRIVE
WESTCHESTER, IL 60154

Extra Mile Transport, Inc
2716 Burton Dr
Westchester, IL 60154

EXTREME TRANSPORTATION INC
WILLIAM DOOLEY
3131 CAMINO DEL RIO N
SUITE 1150
SAN DIEGO, CA 92108

EXXON MOBIL OIL COPORATION
22777 SPRINGWOODS VILLAGE PARKWAY
SPRING, TX 77389

EZ Dub Transport LLC
2714 S. Brompton Dr.
Pearland, TX 77584

E-Z ELECTRIC, LLC
16665 RACHO BOULEVARD
TAYLOR, MI 48180

Ez Livin Express
ROUTE 6 BOX 845
MARQUAND, MO 63655

EZ Livin Express LLC
RT 6 Box 845
Marquand, MO 63655

EZ Transport Inc.
35 SEAN LOUIS CIRCLE
WEST SPRINGFIELD, MA 01089

Ezell, Jamie
3842 Christy Dr
Shreveport, LA 71129

EZGO Transport LLC
12716 Ninth Ave
Victorville, CA 92392

EZH Inc
14042 Euclid Ave
Chino, CA 91710

EZP Transport LLC
4224 Middlebrook Rd
Apt 532
Orlando, FL 32811

F & N Hauling LLC
1345 W. Brice
Lima, OH 45805

F & N Hotshot Transport LLC
6312 North Avon Rd
honeoye Falls, NY 14472

F & S Sheffield Logistics LLC
4201 Cypress Creek Parkway
Suite 174
Houston, TX 77068

F&C Trucking Inc
14438 Bonnett Lane
Laurel, MD 20707

F&W Haulers LLC
29 Woodcrest Court
Newark, DE 19702

F1 AUTO TRANSPORT INC
15 GLENSIDE DRIVE
BLACKSTONE, MA 01504

F1 Express LLC
4536 Millbrook Way
Copley, OH 44321

F1 Towing and Transport
13809 Vanderbilt Way
Laurel, MD 20707

FACTORY DIRECT INC
15401 INDUSTRIAL DRIVE
SCHOOLCRAFT, MI 49087

Fague, Michael
7300 linwood blvd
Kansas city, MO 64129

Fairbrass, Justin
2083 Eastridge Dr
Excelsior Springs, MO 64024-2870

Fairweather, Doyle
112 Rosewood Dr
Bardstown, KY 40004

Faith Ozbas
MustGo LLC
22 Red Oak Row
Princeton, NJ 8540

Faith, John
2716 Martin Dr
#2094
Bedford, TX 76021

Faith, Melissa D
1903 N Larkspur Dr
Jeffersonville, IN 47130-4942

Fajardo, Pablo
106 E Ash St Apt 3
Mason, MI 48854

FALCON AUTO CARRIER LLC
1965 S OCEAN DRIVE
APT 16D
HALLANDALE, FL 33009

Falcon Shipping
1760 Woodspring Dr
Powell, OH 43065

Falcon Transport Logistics Inc
6096 Button Bush St

Tipp City, OH 45371

Falcon Trucking Company LLC
21 Charles St
Carteret, NJ 07008

Falcon, Rafael
6301 Heartland View CIRC.
Wentzville, MO 63385

Faltynowski, Joseph
2515 Cypress Ave.
Kansas Ciy, MO 64127

Fannin, Bill
302 E 11th St
Jonesboro, IN 46938

Farie International LLC
238 Taylors Landing Ave
McLeansville, NC 27301

Farnsworth, Andrew F
855 Andalusian Ct.
Ft Wayne, IN 46818

Farr Auto Services LLC
17323 State RT 92
Jackson, PA 18825

Farrar, Aaron
216 W. 8th Street
Montrose, MO 64770

Fast as M Corp
65 Quincy St
Buffalo Grove, NY 14212

FAST AUTO SHIFT
129 OAKBROOK DRIVE
COPPELL, TX 75019

Fast Auto Transport
7422 Wollston Rd
Fairport, NY 14469

FAST FARGO LLC
6702 BLACKWOOD LN
WAXHAW, NC 28173

Fast Interstate Transport LLC
Ibrahim Gultekin
21 Fayette Ave
Wayne, NJ 07470

FAST TRACK AUTO TRANSPORTATION
12021 WILSHIRE BOULEVARD
#127
LOS ANGELES, CA 90025

Fast Way LLC
195 Woodstream Dr
Stpringboro, OH 45068

FAST WAY SOLUTIONS LLC
2345 ASHLAND AVE
#579
CINCINNATI, OH 45206

FastCar Logistics LLC
11 Hillside Ave
New Rochelle, NY 10801

FASTENAL COMPANY
4105 ENGLETON DRIVE
FORT WAYNE, IN 46804

Fastex transport LLC
10700 E Dartmouth Ave
oo 212
Denver, CO 80014

Fastlane Transport LLC
320 FAST STREET
CHICOPEE, MA 01020

Fastway Transportation Inc
PO Box 494
Shrewsbury, MA 1545

FBI Express Inc
150 Beckley Farm way
Springboro, OH 45066

FC Logistic Group Inc
1454 Aburndale Ct
Wheeling, IL 60090

FEACHER LOGISTICS LLC
610 E ZACK ST

STE 110
TAMPA, FL 33602

FEDERAL TRANSPORT SOLUTION INC
1863 TECHNY RD
UNIT A
NORTHBROOK, IL 60062

FEDEX
P O BOX 371461
PITTSBURGH, PA 15250-7461

FELICE'S FOUR SEASONS
242 FAWN CREEK DRIVE
HOLT, MI 48842

Felipe Bergamo Rubim
Auckland Transportation Corp
23 Royal Crest Dr 12
North Andover, MA 01845

FELTS TOWING & RECOVERY INC
237 NORTH GRAHAM STREET
BOWLING GREEN, KY 42101

FENIS TRANSPORTATION INC
1770 OXFORD DRIVE
MUNDELEIN, IL 60060

Fenis Transportation Inc.
1770 Oxford Dr
Mundelein, IL 60060

Fenix Infinity Transport LLC
17428 N 36th Dr
Glendale, AZ 85308

Fenton, Mark
1216 Brookstone Ln.
Lake St. Louis, MO 63367

Ferguson, Saleesha
7923 NW 79TH PL
KANSAS CITY, MO 64152-2196

Fernandez, Ryan V
2988 Hayes Street
Avon, OH 44011

Ferrara, John

7940 N.E. 80th Terrace
Kansas City, MO 64158

Ferrell, Larry
6118 Chaddsford Dr
Fort Wayne, IN 46816-1113

Ferrell, Ronald
1051 E. Lake Rd
Clio, MI 48420

Ferrell, Wilbert
430 hallie lane
Tallahassee, FL 32308

Ferri, Leann
150 Walter Ct
Merritt Is, FL 32952-2635

FIBER PLATFORM LLC
120 WEST 12TH STREET
FLOOR 11
KANSAS CITY, MO 64105

FIBRENEW CINCINNATI EAST
11799 THISTLEHILL DR
LOVELAND, OH 45140

Field's Towing
339 RIEGEL STREET
SYRACUSE, NY 13206

Fields, James
5017 N. W. Flintridge Drive
Riverside, MO 64150

Fields, Joshua
1231 Austin Court.
Warrensburg, MO 64093

FIFTH THIRD EQUIPMENT FINANCE COMPANY
PO BOX 630756
CINCINNATI, OH 45263

FIFTH WHEEL
PO BOX 30361
SPOKANE, WA 99223

Figgemeier III, Charles
3928 Scarlet Oak Drive

House Springs, MO 63051

FILI TRUCKING LLC
20509 W DURANGO ST
BUCKEYE, AZ 85326

FIL'S GROUP LLC
8925 GULF BEACH HWY
PENSACOLA, FL 32507

Final Notice, LLC
PO Box 87
Quasqueton, IA 53226

Fine Line
177 Green Acre Rd
Lititz, PA 17543

Finke, Mark
232 Brook Hollow Drive
Old Hickory, TN 37138

FINQUERY LLC
3 RAVINIA DRIVE NE
SUITE P7
ATLANTA, GA 30346

FIRST AMERICAN FINANCE
211 HIGH POINTE DRIVE
VICTOR, NY 14564

First Class Auto Transport LLC
328 E monroe ave
Buckeye, AZ 85326

First Express Transportation LLC
7600 High Meadow Dr
APT 1035
Houston, TX 77063

Fischer, Nicholas
5949 Elmwood View Road
Washington, MO 63090

Fisher, David
13112 Vista Dr
Van Buren Twp, MI 48111

Fisher, Lamar
Po Box 7881

Portland, TN 37148-7881

FISHTECH GROUP LLC
13333 HOLMES ROAD
KANSAS CITY, MO 64145

Fitch, Frank
3215 W. Nubian Road
Salem, IN 47167

Five Aces Specialized Transport
8128 Harrisburg Lond Rd
Orient, OH 43146

FIVE STAR AUTO SHIPPING
3416 JULIE LN
PASCO, WA 99301

Five Star Transportation LLC
36014 21st Lane S
Federal Way, WA 98003

Five-O Enterprises Inc
3423 Conger Road SW
Huntsville, AL 35805

FIX N GO LLC
16815 NOTLEY ROAD
HAGERSTOWN, MD 21740

FJ Auto Transport Inc
11007 Watts Ave
Los Angeles, CA 90059

Fladhammer, Eric
2109 Kensington Street
Janesville, WI 53546

Flamingio Trucking LLC
376 Thornhill Cr
Gulf Shores, AL 36542

FLEET CHARGE
62861 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0000

FLEET MASTERS TRUCK & TRAILER REPAIR OF TAMPA LLC
7205 CORPORATE CENTER DRIVE
SUITE 502
MIAMI, FL 33126

FLEET PRIDE
P.O. BOX 847118
DALLAS, TX 75284-7118

Fleming, Louis
134 Gerke Avenue
Ft. Wayne, IN 46807

Flor D Ponce
Netts LLC
608 N Taylor Ave
Apt 302
Montebello, CA 90640

Florence Freight Carriers LLC
5090 Chastleton Drive
Stone Mountain, GA 30087

Flores, Juan
336 Dunbar Lane
Ft. Wayne, IN 46816

Florin Cristian Copos
C1 Transport LLC
3187 Victoria Park Ln
Buford, GA 30519

Flowers of Life LLC
14521 Lanica Cir
Chantilly, VA 20157

Flowers, Alexandra
6106 NW 49TH TER
KANSAS CITY, MO 64151-3150

FLOYD BROWN
BROWN TRUCKING
21309 EAST 51ST SOUTH
BLUE SPRINGS, MO 64015

Floyd's Wrecker
135 HAWTHORNE STREET
KNOXVILLE, TN 37920

Flynn, Melissa
7283 e 6 mile creek rd
New Lothrop, MI 48460

Flythe Sr, Kenny

802 W Washington St
Henrico, VA 23075-1142

FML Family Man Logistics LLC
4 Silver Leaf Way
Apt 425
Peabody, MA 01960

FNF GLOBAL INC
1863 CONEY ISLAND AVE
2R
BROOKLYN, NY 11230

FNT Transport Services LLC
Rusty Buckets Hauling Services
11338 Park Central Pl
#C
Dallas, TX 75230

FOLEY INDUSTRIES
1601 E 77TH STREET NORTH
PARK CITY, KS 67147-8685

FONTAINE MODIFICATION
2718 SALISBURY HIGHWAY
STATESVILLE, NC 28677

Foor, Bradley
519 South Rauthland Ave
Wapakoneta, OH 45895

For The People LLC
5211 Easter Lane
Apt 2C
Greensboro, NC 27409

FORCE BUSINESS INTELLIGENCE
DBA FORCEBI.COM
6834 SOUTH UNIVERSITY BOULEVARD
SUITE 416
CENTENNIAL, CO 80122

FORD MOTOR CO BODY & ASSEMBLY
PO BOX 773323
DETROIT, MI 48277-3323

FORD MOTOR COMPANY
BODY AND ASSEMBLY
P.O. BOX 674061
DETROIT, MI 48267-4061

```
FORD MOTOR COMPANY
PO BOX 552679
DETROIT, MI 48255-2679

FORD MOTOR COMPANY
PO BOX 70511
CHICAGO, IL 60673

Ford Motor Company
Body and Assembly
PO BOX 773323
DETROIT, MI 48277-3323

Ford Transportation LLC
3096 Holl Drive
Eagle, ID 83616

Ford, Anthony
3245 W. Mount Morris Road
Mount Morris, MI 48458

Ford, Derick
22 Sammie L Jenkins Rd
Butler, GA 31006

Foremost Transport Inc
648265 County Rd 31
Goshen, IN 46528

Forman, Todd
4420 White Sands Dr
Pigeon, MI 48755

FORMULA 1 COLLISION CENTER
596 E 23RD ST
TUCSON, AZ 85713

Forrider, John
5295 Sherman Norwich Rd
Willard, OH 44890

Fortius Logistics
1808 Payton Terr
Shorewood, IL 60404

Forward Strong LLC
3234 60th Street
Woodside, NY 11377
```

Forza Towing LLC
6428 Dawson Blvd
STE 1468
Norcross, GA 30093

Foskey, Jeffrey
7324 Brighton Hill Ln
Raleigh, NC 27616

Foster, LaNita Jan
927 Tom Smith Road
Lilburn, GA 30047

Four' EZ LLC
102 Sophia Ct
Glen Burnie, MD 21061

Fox, Dennis
2911 Westport Road
Independence, MO 64052

FP MAILING SOLUTIONS
PO BOX 157
BEDFORD PARK, IL 60499-0157

Fraire, Ervin
339 De Haes Ave
Dallas, TX 75224

Francis Ragan
2118 Elliott Ave
Nashville, TN 3720

Francis, Timothy
368 PCR 701
PERRYVILLE, MO 63775

Francisco Gradiz
FRA Roadrunner LLC
51 Aster Ln
Levittown, PA 19055

FRANCO FLEET SERVICES INC
484 WILLIAMSPORT PIKE
SUITE 103
MARTINSBURG, WV 25404

FRANCO ROAD SERVICES INC
13647 VAN DOREN ROAD
MANASSAS, VA 20112

Franco, Nick
14719 Robinwood Dr
Lansing, MI 48906

Frank Benitez
FVN Express
15075 E Lupon Rd
Saint Hedwig, TX 78152

Fraser, Matthew
9455 Katherine St
Taylor, MI 48180

Fraza Forklifts
GB Sales and Service inc.
39550 SCHOOLCRAFT ROAD
PLYMOUTH, MI 48170

Fredde, Krystal L
445 Mary Street
Moscow Mills, MO 63362

Fredrichs, Robert
1028 Greenwood Ave
Lansing, MI 48915

Free, Debbie
250 N STATE HIGHWAY 360APT
4307
MANSFIELD, TX 76063-2193

Free, Edmond R
250 N State Highway 360
Apt 4307
Mansfield, TX 76063-2193

Freedom Auto Carrier Inc
13 Oxford Street
Chicopee, MA 01020

Freedom Fleet LLC
8111 Smithton Rd
Louisville, KY 40219

Freedom National Transport LLC
765 Tumblebrook Drive
Port Orange, FL 32127

Freeman, Jeffrey L

1428 S 39th St
Kansas City, KS 66106

Freight & Auto Transport Inc
13511 Main St
#103
Lemont, IL 60439

FREIGHT RACER LLC
400 E STREET RD
APT 118
Feasterville-Trevose, PA 19053

Freimanis, Gene
13906 Rockside Rd
Garfield Heights, OH 44125

French, Justin
6343 County Road 4097
Kaufman, TX 75142

Frends and Family Auto Sales LLC
2458 Hillard Park Blvd
Hilliard, OH 43026

FRESH TRUCKING, INC
4300 CHURCH ROAD
CENTREVILLE, IL 62207

Frits, Darrel
1302 Hwy W
Salem, MO 65560

Fritz, David
734 20th Ave
Clear Lake, WI 54005

Fritzsching, William
5583 Woodfield Pkwy
Grand Blanc, MI 48439

Frombaugh, Timothy
24 S MAPLE ST
NEW LONDON, OH 44851-1123

FRONTIER TRUCK PARTS
2525 CHICAGO DRIVE SW
GRAND RAPIDS, MI 49519

Frontway Transport LLC

4649 49TH AVENUE NORTH
SAINT PETERSBURG, FL 33714

Frost, Darren
11180 Riverview Ave.
Edwardsville, KS 66111

Frost, Thomas
4138 Kingsbury Ave
Toledo, OH 43612

FSI TRANSPORT LLC
1675 107TH AVENUE NW
COON RAPIDS, MN 55433

FSR Services Inc
270 N Wood Dale Rd
Box 280
Wooddale, IL 60191

FTF Transportation LLC
301 WEBB COURT
MAXWELL, IA 50161

FTORRES LLC
Torres Auto Express
3082 Steeplechase Dr
Lakeland, FL 33811

FULL THROTTLE LOGISTICS LLC
2483 Malibu Ct
Fenton, MI 48430

Fuller, Jay
3832 Plantation Dr.
Lexington, KY 40514

Fuqua, Tony
610 Elm Street
Cloverport, KY 40111

Furious Trucking
4610 S Farnsworth St
Indianapois, IN 46241

Futo, Robert
21583 Indian Hollow Road
Wellington, OH 44090

FWL SURFACE SOLUTIONS LLC

559 LIBERTY HILL
CINCINNATI, OH 45202

G & A TRANSPORTATION INC
40526 BIRCH SHADOWS CT
MAGNOLIA, TX 77354

G & K Transport Inc
5426 E 30th St
Indianapolis, IN 46218

G & K Transport Inc
55 S State Ave
Suite 358
Indianapolis, IN 46201

G & S XPRESS LLC
700 Andrea Ave
Bakersfield, CA 93307

G & T SERVICES, INC.
1630 SUMMIT ST
NEW HAVEN, IN 46774

G and J Transport
1604 Almador Ter
Atwater, CA 95301

G FORCE GLOBAL TECHNOLOGIES, INC.
2775 NW 49TH AVENUE
SUITE 205-331
OCALA, FL 34482

G Force Transit LLC
6323 Haddock Ct
Houston, TX 77041

G O A T Journey LLC
101 BLAIRSTOWN ROAD
APT 224
HOPE, NJ 07844

G QUALITY TRANSPORTATION INC
9103 RYERSON RD
PHILADELPHIA, PA 19114

G&D CAR CARRIER LLC
16574 HAYNIE LANE
JUPITER, FL 33478

G&J Texas Transport LLC
1022 E Filmore Ave
Harlingen, TX 78550

G&O Transportation Inc
12307 Savannah Brooks Ln
Manor, TX 78653

G&R Tranpsort LLC
8391 Winston LN
Dearborn Hills, MI 48127

G.N.F Courier LLC
565 SOUTH 11TH AVENUE
MT VERNON, NY 10550

G.T. TOW, INC
111 JAMES STREET
SMITHVILLE, MO 64089

GA Transportation LLC
4420 Fallen Apple Lane
Louisville, KY 40218

Gaab, David
4585 Eleanor Ln
House Springs, MO 63051

Gabbard Transport

Gabbard, Scotty
5748 HIGHWAY 421 s
MCKEE, KY 40447-7029

Gabo Auto LLC
844 N Pearl St
Bridgeton, NJ 08302

Gabo Transport LLC
3725 Capella Ave
Las Vegas, NV 89102

Gabriel Rapan
A & S Express
141 Slater Dr
Seneca, SC 29678

Gabriel W Stearns
K&G Transportation & Logistics
PO Box 441

Cortaro, AZ 85652

Gabriel, Joseph
7754 Fredrick St
Maybee, MI 48159

GABRIELLE S YOUNG
2 NW 114TH COURT
KANSAS CITY, MO 64155

Gaffka, Adam
2800 Dearborn Ave.
Flint, MI 48507

Gagi Dundua
GD & PS LLC
6060 Colter Ave
#5
Cincinnati, OH 45230

Gagi Jishkariani
Geo Boys Inc
1864 West 4th St
Apt 1F
Brooklyn, NY 11223

Gago Logistics LLC
151 Bressler Lane
Palm Coast, FL 32137

Galaxy Logistics Inc
425 NE 22nd St
Apt 907
Miami, FL 33137

Galerines Trucking LLC
6218 Ohaus Ct
Charlotte, NC 28216

Galetti, Toni
119 N HARDESTY AVE
KANSAS CITY, MO 64123-1403

Galloway, Edward
210 Autumn Way
Mt. Washington, KY 40047

GAMBLER TRANSPORT INC
894 S Main Street
Troutman, NC 28166

Ganbat Solongos
Zoox LLC
3616 WEST ESTATES LANE
UNIT C
ROLLING HILLS ESTATES, CA 90274

Ganey, Daniel
3 W ASH ST
NEW BADEN, IL 62265-1312

Gannota Inc
19689 7th Ave NE
#122
Poulsbo, WA 98370

Garam Kim
Briggle & Polan. PLLC
1609 Shoal Creek Blvd
Suite 304
Austin, TX 78701

Garcia Jr, Samuel
421 Katie Lee Cove
Dallas, GA 30132

Garcia, Andres
189 Grey Fox Circle
Spring Branch, TX 78070

Garcia, Elvis
3177 Spyglass Dr
Grand Prairie, TX 75052

Garcia, Martin
1140 Northway cr
Elkhart, IN 46514

Garcia, Tabitha
4932 S 600 E-57
Churubusco, IN 46723

GARDAWORLD SECURITY SERVICES
JOSEPH SMITH
1699 SOUTH HANLEY ROAD
SUITE 350
ST LOUIS, MO 63144

Gardner, George
5329 N Richmond

Kansas City, MO 64119

Gardner, John
813 Captain Shreve Dr
Shreveport, LA 71105

Gardner, Patrick
1609 Brookfield Road
Charlotte, MI 48813

Gari Logistics LLC
37 Polonia St
Spotswood, NJ 8884

Garland, Dean
1875 Ribble St
Saginaw, MI 48601

Garrett D Walls
G-Money Transport
6049 Taneytown Pike
Taneytown, MD 21787

Garrison, Ansen D
1319 S. 36th Street
Kansas City, KS 66106

Garry Harris

Garton, Rodger
3340 S. E. Freeway Farms Dr
Holt, MO 64048

Gary Adams
Everywhere Transport Co LLC
901 Dois D Arc Lane
Anna, TX 75409

Gary Adams
All-Star Auto Transport Co LLC
901 Bois D Arc Ln
Anna, TX 75409

GARY KOWALSKI
4525 KINGSWOOD DRIVE
DANVILLE, CA 94506

GARY MOORE
2990 PINE VALLEY DRIVE
MIRAMAR BEACH, FL 32550

Gary Webley
Grenker LLC
12 E 8th St
Clifton, NJ 07011

GARY WILLIAMS
3916 NORTH 123RD TERRACE
KANSAS CITY, KS 66109

Gary, Tomial
9615 Hubbell St
Detroit, MI 48227

GAS MOTORSPORT
1302 W MAIN STREET, UNIT 19
AUBURN, WA 98001

GAS SOUTH
P. O. BOX 530552
ATLANTA, GA 30353-0552

Gatlin, Chase
5382 Rose Hill Rd
Whitewright, TX 75491

Gatlin, Jerry
1205 Chapel Hill Dr.
Mansfield, TX 76063

Gaultney, Anthony
369 Tiber Place
St. Charles, MO 63301

Gavin Harrison

Gavin Harrison
DBA Reign Consulting LLC
219 Keelson Dr
Detroit, MI 48215

GB CARGO INC
17040 SWALLOW LANE
ORLAND PARK, IL 60467

GB Cargo Inc
17040 Swallow Ln
Orland Park, IL 60478

GB Cargo Inc

17040 Swallow Ln
Orland Park, IL 60467

GC Transport LLC
5832 Fayetteville Rd
Apt 213
Durham, NC 27713

GD & PS LLC
2495 Spindlehill Dr
#1
Cincinnati, OH 45230

GDX EXPRESS INC
14 REDFIELD VLG
APT 2B
EDISON, NJ 08837-4001

GDY Transport LLC
8602 Knottingham Dr
Kissimmee, FL 34747

Gemini Auto Transport LLC
6000 Lost Creek Dr
Sumter, SC 29154

GEMINI BUSINESS SYSTEMS
PO BOX 3188
CARMEL, IN 46082

GENE PTACEK & SON FIRE EQUIP
7310 ASSOCIATE AVENUE
CLEVELAND, OH 44144

Gene Robin
4124 CAMERON STREET
LAFAYETTE, LA 70506

GENERAL MOTORS
1908 COLONEL SAM DR
OSHAWA ON  L1H 8P7
Canada

GENERAL MOTORS
GMLLC FINISHED VEHICLE CLAIMS
DEPT 771808
PO BOX 77000
DETROIT, MI 48277-1808

GENESIS EXPRESS LLC

2979 Brookford Dr
Hilliard, OH 43026

GEO BEST LOGISTICS
3 VANDERBILT PL
APT 11
NORTH ARLINGTON, NJ 07031

GEO GALAXY LLC
1565 E 14TH ST
APT 6J
BROOKLYN, NY 11230

GEO MART
215 VINE SREET
HONESDALE, PA 18431

GEO SAFE LOGISTICS LLC
410 20TH AVE
BRICK, NJ 8724

Geo Speed Inc
740 Cooper Landing Rd
Cherry Hill, NJ 08002

GEO TRANSPORTATION LLC
1423 PARK AVE
BRICK, NJ 08724

GEO-CARGO TRANSPORTATION INC
6449 CLUB LN
WEST CHESTER, OH 45069

GEOEXPRESS CORP
9764 CLIFTWOOD TER
TOBYHANNA, PA 18466

Geomm LLC
44 Bay 40th Street
Brooklyn, NY 11214

Geonick LLC
61 Market St
Apt 2
Clifton, NJ 07012

Georgal, John
4877 Chestnut Rd
Newfane, NY 14108

George Bonsu
Unique Delivery LLC
3456 TUCKAHOE COURT
DUMFRIES, VA 22026

George Pascaru
Mass Auto Inc
24 Highland Ave
Agawam, MA 01001

George Rosca
AGU Trucking Inc
8815 W Golf Rd
APT 3i
Niles, IL 60714

George Walton
Black Flag Logistics LLC
514 Meadowridge Tr
Indianapolis, IN 46217

George, Francis
287 Sinn Rd
Cowlesville, NY 14037

George, Jesse
197 Lively Lane
Leitchfield, KY 42754

George, Stacie
102 E First St.
Smithville, MO 64089

GEORGIA AUTO LLC
130 AVENUE P
APT 5F
BROOKLYN, NY 11204

GeorgiaLLG LLC
328 East Conestoga Rd
Wayne, PA 19087

GEOROGETOWN/SCOTT CO REV COM
PO BOX 800
GEORGETOWN, KY 40324

Geosun Corp
370 95th St
FL 2
Brooklyn, NY 11209

GEOSUN INC
2100 TREMONT ST
APT A2
PHILADELPHIA, PA 19115

GEOTRANS INTERNATIONAL INC
10907 NANDINA CT
FL 2ND
PHILADELPHIA, PA 19116

Geotrans LLC
2777 Woodland Park Drive
#1411
Houston, TX 77082

Geotransporters LLC
1857 85th St
1C
Brooklyn, NY 11214

Gerardo Fuentes
GFA Transports LLC
1325 W Silverlake Rd
#197
Tucson, AZ 85713

Gergana Franco, Administrator of The Estate of Metodi Panev
The Moore Law Firm
Derek Phipps
1060 Nimitzview Dr
Cincinnati, OH 45230

GERGLEY'S MAINTENANCE KING
947 BROADWAY AVENUE
LORAIN, OH 44052

GERRY RAYMOND AUTOMOTIIVE LLC
1069 CANTON ROAD
WINTERSVILLE, OH 43953

Gerson Granobles
Conde Transportation
7409 William Reynolds Dr
Charlotte, NC 28215

Gerstner, Michael
11311 W 158th Terrace
Overland Park, KS 66221

Get the Car Out Inc
288 Hawthorn Village Commons
Unit #161
Vernon Hills, IL 60061

GET YOUR CAR INC
9401 SW 171ST AVENUE
MIAMI, FL 33196

Getterdone Towing
8412 Raynor Ave
Franklinsville, WI 53126

GFL ENVIROMENTAL SERVICES USA INC
18927 HICKORY CREEK DRIVE
SUITE 200
MCKENA, IL 60448

GG Hunters Inc
4910 Lincoln Ave
Parma, OH 44134

GG Transport
81380 Miles Ave
Indio, CA 92201

GGR INVESTMENTS
1310  CANTON ST
PRESCOTT, WI 54021

Gholizadeh, Nasrin
20066 FAIRWAY DRIVE
Grosse Pointe Woods, MI 48236

Gibbons, Austin C
261 12th St NE
Unit 1
Atlanta, GA 30309

Gibson, Alexis
1039 St. louis Ave
Excelsior Springs, MO 64024

Gibson, Isiah T
1238 Oak St
Fort Wayne, IN 46803-1213

Gifford, Dustin
42660 East 112
Richmond, MO 64085

```
GIG LOGISTICS INC
7061 WEST NORTH AVENUE
UNIT 284
OAK PARK, IL 60302

GIG LOGISTICS INC
7061 WEST NORTH AVENUE
UNIT 284
OAK PARK, IL 60302

Giga Auto LLC
130 Avenue P
Apt 1D
Brooklyn, NY 11204

Giga Khorbaladze
Giga Car LLC
333 2nd Ave
Apt 32
Lyndhurst, NJ 07071

Giga Uzarashuili
UG Global Inc
2477 Napfle St
Apt B
Philadelphia, PA 19152

GIGI LINE INC
2719 SEILER DRIVE
NAPERVILLE, IL 60565

Gikata LLC
670 Lancaster Hwy
Chester, SC 29706

Gila River Telecommunications, Inc
7065 W Allison Rd Box 5015
Chandler, AZ 85226-5209

Gilbert, Jeffrey
13 Island Pond Rd
Atkinson, NH 03811

Gilbert, Nicholas J
4812 Amesbury Rd.
Toledo, OH 43612

Gilbert, Patrick
9546 Pardee Rd
```

Taylor, MI 48180

Giles, John Junior
3314 Karen St
Lansing, MI 48911

Gilliam  Sr., Gayard
815 Abita Chase
Bossier City, LA 71111

Gilliam, Scott D
935 Ranch Rd.
Bluffton, IN 46714

Gilmer, John T
8200 Country Club Dr APT 3
Overland Park, KS 66212

Gilson, Joseph
12300 Lansing Rd.
Lennon, MI 48449

Giorgi Arutynov
X-Tow LLC
16029 Hart St
Van Nuys, CA 91406

Giorgi Chikviladze
GTM Transportation LLC
1359 Gregory Drive
Southampton, PA 18966

Giorgi Jintcharadze
Geo Trans Logistics
801 E 10th ST
APT 2A
Brooklyn, NY 11230

Giorgi Kavelidze
Kavelidze Inc
810 S Pennsylvania Ave
Morrisville, PA 19067

Giorgi Pruidze
G Fit Inc
3444 John F Kennedy Blvd
4R
Jersey City, NJ 07307

Girard, Gary

345 S. Lalonde St
Belle River ON  N0R 1A0
Canada

Gist, Craig
615 Davis St
Liberty, MO 64068

Gitary, Nicholas
2001 Eminence Break Pass
Ft. Wayne, IN 46808

Gjini, Mane
694 Reynolds Dr
Waterford, MI 48328

GK Auto Transportation
352 N Saint Paul St
Suite 3100 PMB# 3038
Dallas, TX 75201

Glaspie, Reggie
4760 Bracken Dr
Fort Worth, TX 76137

Glenn's 24 Hr Towing
3157 COTTAGE ROAD
GREEN BAY, WI 54311

Glesenkamp, Mark
1174 Allen St
Burton, MI 48529

Glizzy LLC
3801 BOWSPRIT CIRCLE
APT 103
VIRGINIA BEACH, VA 23453

GLOBAL AUTO CARRIERS LLC
P.O. BOX 1003
OCOEE, FL 34761

Global Logistic Auto Group LLC
3717 Nautilus Ave
Brooklyn, NY 11224

GLOBAL LOGISTICS SERVICES
8333 EAST 11 MILE ROAD
WARREN, MI 48093

GLOBAL MASS LLC
8320 UNIVERSITY EXECUTIVE PARK DR
CHARLOTTE, NC 28262

Global Mile Logistics LLC
6223 Theall Road
Houston, TX 77066

GLOBAL ONSITE CORPORATION
621 WEST COLLEGE STREET
GRAPEVINE, TX 76051

Global Towing Corp
20 Monarage Road
Manorville, NY 11949

Globeks Corp
101 E Milaukee St
Suite 411
Janesville, WI 53545

Glover, Christopher
216 EAST LN
SCOTTSVILLE, KY 42164-8926

GLZ TRANSPORT INC
4201 NESHAMINY BLVD
SUITE 108-338
BENSALEM, PA 19020

GM OHIO REAL ESTATE LLC
1884 BAYTOWNE LOOP
MIRAMAR BEACH, FL 32550

GMK Transport LLC (GMKT)
PO Box 1635
Garner, NC 27610

GMLM Transporter Inc
61 Franklin Ave
Monroe, NY 10950

GMT Transportation LLC
1680 N New Florissant Rd
Florissant, MO 63033

GNE Transport LLC
1828 W Henry St
Pasco, WA 99301

GNT LLC
5 REGALIA CT
APT F
OWINGS MILLS, MD 21117

Go Safe Auto Transport Inc
7 Barney Rd
Boylston, MA 01505

Go2 Advertising, Inc.
701 LEE STREET, SUITE 1050
DES PLAINES, IL 60016

Goad, John
6737 NE Crouch RD
Turney, MO 64493

Godby, Lloyd
9015 KY - 910
Windsor, KY 42565

Godfrey, Stacy M.
29279 Lyndon St.
Livonia, MI 48154

Goff, Brian
8557 N Gower Ave
Kansas City, MO 64154

Goff, Hayden
105 howard street
Mount Pleasant, TN 38474

Goforth, Taylor
1306 Winborn Cir Nw
Kennesaw, GA 30152-6953

GOGA BILLIONS LLC
200 E. CAMPUS VIEW BLVD
STE 200
COLUMBUS, OH 43235

Gogo Motors Inc
195 Highlawn Ave
Apt 4A
Brooklyn, NY 11223

Goins, Jason
14058 Grafton
Carleton, MI 48117

Gold Bar Transport LLLP
539 Lewis Fraier Rd
Midway, GA 31320

Gold Eagle Towing LLC
813 Julio Cir
Lehigh Acres, FL 33972

Gold Movers LLC
2750 AXE FACTORY ROAD
APT 207
PHILADELPHIA, PA 19152

GOLD POINT TRANSPORT
3071 WEST STATE HWY F
OZARK, MO 65721

Gold Star Delivery Inc
321 99th St
Brooklyn, NY 11209

GOLDEN LION LLC
884 CIRRUS CLOUD AVENUE
LAS VEGAS, NV 89138

Golden Logistic and Transportion LLC
172 Lakeside Dr
Rockaway, NJ 7866

Goldy Corporation
13220 Ione St
Plainfield, IL 60585

Gollwitzer, James
89 Midland St
Buffalo, NY 14220

Gonzales, Christopher
470 MARION DR
LINWOOD, MI 48634-9428

Gonzales, Kelci
6344 BRYNWYCK LN
N RICHLND HLS, TX 76182-7742

Gonzalez, Maria
3001 Fait Ave
apt 1
Baltimore, MD 21224

Gonzalez, Pedro
707 Abbey Place Ct.
Ft. Wayne, IN 46804

Gonzalez, Ruben
3735 Via Espana
Riverside, CA 92503-4545

Gonzalez's Transport LLC
241 SW 39th St
Cape Coral, FL 33914

Gooch, Paul
202 E Lincoln
Owensville, MO 65066

Good, Spencer
7314 Bradbury Ave
Fort Wayne, IN 46809

Goodfella's Lease
1423 Brazos Drive
U5
Huntsville, TX 77320

Goral, Timothy
19712 Everhill Ave
Farmington, MN 55024

Goran Bozinovski
ML Lux LLC
13208 Saxony Blvd
Fishers, IN 46037

GORDON & REES LLP
1111 BROADWAY
SUITE 1700
OAKLAND, CA 94607

Gordon Company Commercial Cleaning LLC
Gordon Company Transport
3457 Beckerdite Rd
Sophia, NC 27350

Gordon M Herndon
8720 Paris Ave
Kansas City, MO 64153

Gordon, Brechelle

7007 N WYOMING AVE
KANSAS CITY, MO 64118-8361

Gorilla Express Transport LLC
6981 NW 8th St
Margate, FL 33063

Gorilla Transport Inc
24 Larivee Lane
West Springfield, MA 01089

Gottschalk, Tanner
10020 BODEGA BAY RD
FORT WORTH, TX 76177-1421

Gottschalk, Tony
5129 Pinellas Ave
Fort Worth, TX 762445926

GOVERNMENT OF ALBERTA
FIN SERV (TRAVIS), 3rd FLOOR
TWIN ATRIA, 4999-98 AVE
EDMONTON AB   T6B 2X3
Canada

GOYETTE MECHANICAL
3842 GOREY AVE
FLINT, MI 48501

GPS LOCKBOX
3225 MCLEOD DRIVE
SUITE 100
LAS VEGAS, NV 89121

GQ Line LLC
6702 Blackwood Ln
Waxhaw, NC 28173

Grace Towing LLC
1144 S Lima St
Aurora, CO 80012

Graczyk, Blake
10388 Karston Avenue NE
Albertville, MN 55301

Graham  Jr., Roy
9000 W Wilderness Way Apt 219
Apt. 219
Shreveport, LA 711066847

Graham, Byron
6221 SONHAVEN DR.
SHREVEPORT, LA 71119

Graham, Gregory
608 KING ST
CEDAR HILL, TX 75104-8116

Graham, Robert
4062 Sw Lido Dr
Lees Summit, MO 64082-4722

Graham, Stephen
8836 Hix Rd.
Livonia, MI 48150

Gramatur Inc
3396 Egmont Way
Sacramento, CA 95827

GRAND TRUNK WESTERN RAILROAD CO.
PO BOX 95361
CHICAGO, IL 60694-5361

Grand Turismo Transport LLC
3540 Misty Morning Circle
Sacramento, CA 95827

Grandeur Transport LLC
7758 GRANGER
Detroit, MI 48234

GRANITE TELECOMMUNICATIONS
CLIENT ID #311
P O BOX 983119
BOSTON, MA 02298-3119

GRANT LINE NURSERY & GARDEN CN
2223 GRANT LINE ROAD
NEW ALBANY, IN 47150

Grant Mathes
229 Pin High Dr
Mount Juliet, TN 37122

GRAPHIC TECHNOLOGIES INC
10123 L STREET
OMAHA, NE 68127

GRASSER ELECTRIC CORPORATION
60 BOONE HILLS DRIVE
ST PETERS, MO 63376

Graves, Alan
714 Goldenrain Tree Drive
Liberty, MO 64068

Gray Corporation
5701 Emerson St
Morton Grove, IL 60053

GRAY MANUFACTURING CO., INC.
3501 SOUTH LEONARD ROAD
ST. JOSEPH, MO 64503

Gray's Towing Service, Inc.
3419 LAPEER
FLINT, MI 48503

Grayson, Andrew D
1824 S Evanston Ave
Independence, MO 64052

Gray-Yodock, Elizabeth
27437 Winslow Ave
Warren, MI 48092

GREAT NORTHERN LOGISTICS LLC
1152 MASON HILL WAY
SPARTANBURG, SC 29301

Great River Transportation LLC
407 North Washington St
Lake City, MN 55041

Great Way Auto Transport LLC
19269 NE 9th PL
Miami, FL 33179

Greatness Auto Transport
978 Nevi Way
McDough, GA 30253

GREELEY AREA HABITAT FOR HUMANITY INC.
2080 GREELEY MALL ST
UNIT D05
GREELEY, CO 80631

Green Acres Towing & Recovery

8101 Almonaster Ave
New Orleans, LA 70126

Green Way Auto Transport
1201 Pinetree Dr
Frazier Park, CA 93225

Green Way Logistic LLC
19119 Summer Farm Trl
Richmond, TX 77407

Green, Craig
601 NE 70th st
APT 115
Gladstone, MO 64118

Green, Isiah
933 Columbia Ave
Ft. Wayne, IN 46805

Green, Martin
910 SW HILLCREST LANE
BLUE SPRINGS, MO 64015

Green, Ryan
1210 Cross Creek Dr.
Grain Valley, MO 64029

Green, Steven
1953 Pagel Ave
Lincoln Park, MI 48146

Greene, Adrian
1105 Summit St
Fort Wayne, IN 46803

Greenline Transportation LLC
75 Danbury Rd
Unit B7
Ridgefield, CT 06877

Greenway 5 LLC
141 MARISA CIRCLE
STATEN ISLAND, NY 10309

Greenway 5 LLC
10031 4th Ave
Apt 4m
Brooklyn, NY 11209

Greer, Andrew
1629 COPPER RUN WAY
BOWLING GREEN, KY 42101-4485

Greg Hicks

GREG MAY
12321 ALLEY JACKSON ROAD
LEE'S SUMMIT, MO 64086

GREGG ALAN DORSETT
1114 ANGLE COURT
KANSAS CITY, KS 66109

Gregis, Leonard
710 S. Ash Street
CENTRALIA, MO 65240

Gregory Endecott
2345 GRAND BLVD
KC, MO 64108

Gregory Oroye Maxwell

Gregory, Divine
7919 Brentlinger Park Place
Louisville, KY 40291

GREWAL TRANSPORT INC
7568 S COUNTRY CLUB PKWY
AURORA, CO 80016

Grider, Krista
14116 Plattsburg Rd
Kearney, MO 64060

Griffin J. Kraut
717 Broadway Blvd
Unit 106
Kansas City, MO 64105

Griffin, Julie M
424 N 81st Ter
Kansas City, KS 66112-2648

Griffin, Martin
780 N Mulberry St
Gardner, KS 66030

Griffin, Nehemiah

10378 GOSPORT DR APT 8
SAINT LOUIS, MO 63146-5845

Grigaitis, Cara
1427 cobblestone dr
Saint Charles, MO 63304

Grigsby, Nicholas H
434 SW Moreland School Rd
Apt 3
Blue Springs, MO 64014

Grigsby, Rebecca L
9027 Sw Gala Dr
Lees Summit, MO 64064-7813

Grillark LLC
PO Box 752
Freeport, IL 61032

Grip, Benjamin
8001 Oaktree drive south
Lorain, OH 44053

Griswold, Dennis
7249 Barton Road
Olmsted Township, OH 44138

GRNT Georgia Corp
56 Case Ave
Staten Island, NY 10309

Groulx, William A
15610 McCann
Southgate, MI 48195

GSL TRANSPORT INC
3208 BELGREEN RD
PHILADELPHIA, PA 19154

GST Towing
401 West Veterans Memorial Blvd
Harker Heights, TX 76548

GTR EXPRESS, LLC
10947 Sasha Blvd
Hagerstown, MD 21742

GUARANTEE PEST CONTROL CO.
860 LAIN AVENUE

BOWLING GREEN, KY 42101

Guerra, Margaret
8020 N Drury
Unit C1
Kansas City, MO 64119

Guerrero, John
915 Desco Ln Apt 3110
Grand Prairie, TX 75051

Guge, John
219 N NORMANDY ST
OLATHE, KS 66061-5084

Guge, Tyler
7315 Houston St
Shawnee, KS 66227

Gugle, Jason
8228 Sharp Rd
Swartz Creek, MI 48473-9132

Guillermo Hernandez
3141 SE Lexington Lakes Dr
Unit 202
Stuart, FL 34994

GULFCOAST AUTO SHIPPING INC
7236 MONARDA DRIVE
SARASOTA, FL 34238

Gulfcoast Auto Shipping Inc
PO Box 21725
Sarasota, FL 34276

Gulian Ivan
IGY Transport LLC
4300 Bay Area Blvd
Apt #1431
Houston, TX 77058

Gullit Martin Morales
GM3 Transport LLC
6735 W Drexel Rd
Tucson, AZ 85757

Gully, Emmanuel
12 JOAN DR
SAINT PETERS, MO 63376-3628

Gunderson, Megan
2305 Pine Pont Cv
Ft Wayne, IN 46814

Gunter, Elijah
2253 Raines ln
Culleoka, TN 38451

Gurami Kokosadze
Transport GK Corp
68 Huron Ave
Clifton, NJ 07013

Guthrie, Tristen
3417 Duckview Ct.
Arlington, TX 76016

Gutowski, Ahren
8533 N. Seymour Rd
Flushing, MI 48433

Guyton Transport & Hauling LLC
123 Sizemore Rd
Gaffney, SC 29340

GVG Logistics Inc
11880 BUSTLETON AVENUE
SUITE 303
PHILADELPHIA, PA 19116

Gwendolyn Major
12219 E 77 ter
Kansas City, MO 64138

Gwozdz, Dariusz Michael
264 Wheatstone Ln
Lebanon, PA 17042-7670

GZZ Logistics Inc
8701 23rd Ave
FL 3
Brooklyn, NY 11214

H & K Towing
533 VAN DERBOGART STREET
SCHENECTADY, NY 12308

H&H WELDING & REPAIR LLC
PO BOX 371

700 ACME DRIVE
MASON, MI 48854

H.R. DIRECT
PO BOX 452019
SUNRISE, FL 33345-2019

Habibi Towing Service Inc
Habibi Towing
8331 Etiwanda Ave
Apt H
Rancho Cucumonga, CA 91739

Haerr, Duane
2312 Quail Hollow Lane
Sandusky, OH 44870

Hafenbrack, Michael
2496 Scotti Rd
Wentzville, MO 63385

Hagan, Kyle
3914 Hollopeter Rd
Fort Wayne, IN 46748

Hagemann, Dave
11485 County Lane 226
Oronogo, MO 64855

Hailo Express Inc
924 W 75th St
Suite 120
Napervillle, IL 60565

Hairston, Cynthia
1921 Tidemarsh Ln
Lawrenceville, GA 30045

Halbe, Norman
1007 Pitman Ave
Wentzville, MO 633851820

Hale, Dwayne
255 Saint Edward Ln
Florissant, MO 63033

Haleigh Morris
994 Pleasant View St
Castle Rock, CO 80104

Haley, Mark
4500 W 79th St
Prairie Village, KS 66208

Halfmoon Towing
2036 HALFMOON VALLEY ROAD
PORT MATILDA, PA 16870

Hall Auto Transport LLC
910 Stanford Dr
Sikeston, MO 63801

Hall, Christopher
1001 Blackwell Ct
Apt. 2
Richmond, KY 40475

Hall, John
1566 Hwy 28
Owensville, MO 65066

Hall, Stephen
5017 Roaming Plains Ct
Louisville, KY 40229

Hall, Tyler
113 South Virginia Street.
Goldsboro, NC 27530

Halloway Transport LLC
108 Herkimer St
Syracuse, NY 13204

Hall's Towing Services
1161 WEEMS STREET
PEARL, MS 39208

Ham, Brian
5537 Oak Street
Fort Worth, TX 76140

HAMIL LOGISTICS LLC
6125 E 110TH AVENUE
TEMPLE TERRACE, FL 33617

Hamilton, Gary
7000 W 65th Terrace
Overland Park, KS 66202

Hamilton, Levi

1504 NW B ST
BLUE SPRINGS, MO 64015-3235

Hamilton, Michael
780 walls hollow rd
Shepherdsville, KY 40165

Hamm, John
1307 Milestrip Rd
North Collins, NY 14111

Hamm, Timothy W
8777 E 200 N
DUNKIRK, IN 47336-9596

Hammer Down Trucking LLC
1177 Bohemia Mill Rd
Middletown, DE 19709

Hammer, Walter
15801 S 48th street
Apt 1075
Phoenix, AZ 85048

Hammers, Richard
1485 Shelby Point
O'fallon, MO 63366

Hammons, Thomas
419 East Main Street
Georgetown, KY 40324

HAMPEL OIL DISTRIBUTORS INC
1245 NORTH WEST STREET
WICHITA, KS 67203

Hampton, Macauley
1563 Horseshoe Bend Road
Morgantown, KY 42261

Hampton, Mark W
405 Dusty Cattle Drive
Morgantown, KY 42261

Hancock's & Sons Services LLC
316 Pecan St
Killeen, TX 76543

Handley, Kelsey
17830 Endicott Road

Kearney, MO 64060

Handling Logistics
3901 Harvestmaeade st
APT 1512
Fort Worth, TX 76155

Hanifen's Towing
5329 NW 2ND STREET
DES MOINES, IA 50313

Hanna, Christian
1801 TRAPPER AVE
MULBERRY GRV, IL 62262-3425

Happy Nation LLC
9600 Coit Road
Apt 922
Plano, TX 75025

Hardin, Jerry
19208 Corbyn Ln
Smithville, MO 64089

Hardrick, Ray
10477 Fairway Dr
Foristell, MO 63348

Hardy Hot Shot LLC
9830 Tower Ridge Rd
Pensacola, FL 32526

Hardy, Mark P
4508 Royal Springs Drive
Arlington, TX 76001

Harig, Daniel
5383 huck dr
Sheridan, MI 48884

Harmon, Shelly A.
31975 Pardo
Garden City, MI 48135

Harold Eisenga
Lakeview Moto Transport LLC
4700 Reds Grade
Carson City, NV 89703

Harold Veal

Big V Transportation LLC
18244 Locust St
Lansing, IL 60438

Harpst, Jeremy
10180 Deere Dr
Davison, MI 48423

Harrell, Demetrius
5602 Hughes Ct
Tampa, FL 33619-3734

Harrington, Skylar
18303 East 27th Terrace South
Independence, MO 64057

Harris, Alvin
10191 Cloverdale Dr.
St. Louis, MO 63136

Harris, Brian K
3708 Nw 52nd Ter
Kansas City, MO 64151-3299

Harris, Charles
610 Elm Street
Henrietta, MO 64036

Harris, Donnie
4431 Parker Lane
Midlothian, TX 76065

Harris, Henry
137 Solar Circle.
Parkville, MD 21234

Harris, Nichole
13751 W. 158th St.
Olathe, KS 66062

Harris, William
5804 Grandwood Pl
Louisville, KY 40258

Hart, Joseph
9454 Butternut St
New Lothrop, MI 48460

Hart, Michael
349 Woodlyn Rd

Johnson City, TN 37601

Hartford, Kenneth
11004 East 34th St S
Independence, MO 64052

Hartle, Lyndon
411 Gateway Dr
Waterford, MI 48328

Hartley, Matthew B
2302 Eby Ave
Fort Wayne, IN 46802-6732

Hartley, Megan Riley
2551 West State Rd. 14
Columbia City, IN 46725

Harvey, Brandon
111 Jackson St
Brooklyn, MI 49230-9306

Harvison, Adam
3416 SE Adams Dr
Blue Springs, MO 64014-5443

Haskins, Jonathan
104 Robin Hood Dr.
Cox Creek, KY 40013

Hasty, Joshua
6208 N. 200 E.
Huntington, IN 46750

Hatfield, Annette N
8830 Woodford Drive
Charlestown, IN 47111

HAUL FLEX LLC
111 TREMONT ST
APT 102
BRIGHTON, MA 02135

Haulinass.biz LLC
11 S Central Ave
#2018
Phoenix, AZ 85004

Hauln Freight Transports LLC
240 SE Hwy 101

Lincoln City, OR 97367

Haulover Corp
100 S Bedford Rd
Ste 340
Mount Kisco, NY 10549

Hauser, Brianna J.
33210 Homestead Ln
Wildomar, CA 92595

Haval Express Incorporated
3704 Highland Ave
Gurnee, IL 60031

HAVEL
P O BOX 1287
FORT WAYNE, IN 46801

HAWCO HEATING & AIR CONDITIONING CORP
P O BOX 128
EAST AURORA, NY 14052

Hayes Auto LLC
11925 W Thunderbird Rd
#1510
El Mirage, AZ 85335

Hayes, Anthony
1020 Scotland Dr Apt 3505
Desoto, TX 75115

Hayes, Christopher
64 CONCORD DR
ORMOND BEACH, FL 32176-3200

Hazel, Robert
10391 Nichols Rd
Gaines, MI 48436

HCC Transports LLC
348 Sentosa Dr
Apt 111
St. Johns, FL 32259

HCS INTERNATIONAL LLC
PO BOX 3
FENCE, WI 54120

HD GROUP LOGISTICS INC

Ivan Danylchenko
939 NORTH PLUM GROVE ROAD
SUITE E
SCHAUMBURG, IL 60173

Head, Devin
410 Patterson Ln
Florissant, MO 63031-2124

HEARTLAND REMC
4563 EAST MARKLE ROAD
MARKLE, IN 46770

Heat Auto Transport Inc
15831 SW 98th St
Miami, FL 33196

Heck Transport LLC
521 S 13th St
Decatur, IN 46733

Heck, Christine K
11724 Carroll Lynn Dr
Fort Wayne, IN 46818

Heckadon, George
10900 E 57th Terr
Raytown, MO 64133

Hecs Cargo LLC
18074 Laurel Dr
Fontana, CA 92336

Hedges, James
21400 McCoy Rd
Lawson, MO 64062

Hedrick, Keith Alyn
3912 Tarrington Dr
Fort Wayne, IN 46815

Hedrick, Thomas
415 Collins Drive
Irving, TX 75060

Heffley, Charles
1145 Keenan Ct
Grafton, OH 44044-1355

Hehrer, Richard W

352 maple st
Fowler, MI 48835

Heide, David G
18820 S Prospect Ave
Belton, MO 64012

Heidi Hall
3701 Ashbrook Dr Nw
Apt 603
Wilson, NC 27896

HEIGHTEN HAULAGE LLC
417 Lake Shores Dr
Portsmouth, VA 23707

Helm, Troy
2811 Windsor Forest Drive
Louisville, KY 40272

Helt, David
4387 S Krepps Rd
St Johns, MI 48879

Helt, Julian
4387 S Krepps Rd
St Johns, MI 48879

Helt, Steven
14608 Carlon Dr.
Lake Odessa, MI 48849

Helton, Benjamin
825 OXFORD DR
CANTON, GA 30115-4502

Helton, Debbie J
825 Oxford Drive
Canton, GA 30115

Helton, Katie
6156 Collins Road
Acworth, GA 30101

Helton, Zoe
6156 COLLINS RD NW
ACWORTH, GA 30101-4407

Hendershott, Matthew
36916 39th Ave

Paw Paw, MI 49079

Henderson, David
1501 E Lamar Blvd., #297
Arlington, TX 76011

Henderson, Martrell
576 dunster ln
saginaw, TX 76131

Henderson, Roosevelt
4508 Hidden Stream Court.
Owings Mills, MD 21117

Henderson, William
HC 2, Box 5350
Greenville, MO 63944

Hendren, Kallie
3529 NE 72ND STAPT 87
GLADSTONE, MO 64119-1251

Hendrix, Shannon
8921 N Marsh Ave
Kansas City, MO 64157

Henkaline, Jesse
460 Brooks Rd
Coldwater, MI 49036

Henry Bostick

HENRY BOSTICK JR
9317 SULLY COVE
FORT WAYNE, IN 46818

Henry Frank
Overhaulin Auto LLC
15770 65th Ave NE
Rice, MN 56367

HENRY REARDEN LLC
250 N VILLAGE DR
WEBSTER, TX 77598

Henry, Tromell
699 Pathview Ct.
Dacula, GA 30019

Here 2 There Towing and Transport LLC

139 Shannon Dr
Science Hill, KY 42553

HERITAGE - CRYSTAL CLEAN
13621 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0136

Heritage-Crystal Clean, LLC
Attn Contract Administrator
2175 Point Blvd., Suite 375
Elgin, IL 60123

Herlucination
PO BOX 444
STAFFORD, TX 77497

Herman, Nickolas
46 DRY BRANCH CT
WENTZVILLE, MO 63385-4108

HERMES MOTORS LLC
1411 N Highland Ave
Arlington Heights, IL 60004

Hernandez, Luis
7332 N Palmer Ave
Kansas City, MO 64158

Hernandez, Reymundo
3036 CARNATION AVE
FORT WORTH, TX 76111-2717

Hernandez, Robert
1809 Elk Lake Trail
Justin, TX 76247

Hernandez, Rojelio
2601 Malone Street
Fort Worth, TX 76106

Hernandez, Zach
834 South Edgmere Dr
Olathe, KS 66061

Herr, Jeff
1160 PROVIDENCE LOOP
GREENSBORO, GA 30642-3576

Herrera, Albert Louis
1400 NE 109th St

Kansas City, MO 64155

Herriage, David
602 EDGE STREET
SEAGOVILLE, TX 75159

HERRING MOTOR CO INC
286 NEILAN ROAD
SOMERSET, PA 15501

Herschel Mapes
5053 35th Rd N
Arlington, VA 22207

Heshion, Christa
5603 NW Hickory Ln
Platte Woods, MO 64151

HESTER'S WRECKER SERVICE, INC.
1341 TRIPP ROAD
MESQUITE, TX 75150

Hey Logistics
6711 Wimbeldon Trail Rd
Spring, TX 77379

HG Logistics Inc
1155 S Havana St
Unit 11-495
Aurora, CO 80012

HGL TRANSPORT INC
6075 BUTTONBUSH STREET
TIPP CITY, OH 45371

HGS TRANSPORT LLC
43562 HERITAGE GAP TERRACE
CHANTILLY, VA 20152

Hicks, David
19755 Rutherford
Detroit, MI 48235

Hicks, Jeremy
3523 Parthenia Ave
Louisville, KY 40215

Higgins, Devron
890 Secret Cove Dr.
Sugar Hill, GA 30518

High Build Inc
8616 FOXPORT COURT
ANTELOPE, CA 95843

High Country Transport LLC
15147 Wagner Rd
Caldwell, ID 83607

HIGH END LLC
9823 SALTY BAY DR
DELRAY BEACH, FL 33446

High Line Transport Inc
P.O. BOX 470536
AURORA, CO 80047

High Torque Auto Transport LLC
7880 E 126th St S
Apt 421
Bixby, OK 74008

Highlands, Samuel
1401 North 10th St East
Louisburg, KS 66053

Highmark Express LLC
5801 Golden Triangle Blvd
Ste 103
Ft Worth, TX 76244

Highway Crawlers LLC
1160 Reese Ln
Azle, TX 76020

Highway Express LLC
112 REFLECTION POINTE CIRCLE
APT 305
ASHEVILLE, NC 28806

Highway Go LLC
814 N Jackson St
Huntingburg, IN 47542

Hill, Jimmy
117 Woodmier Circle
Thomaston, GA 30286

Hill, Matthew
3542 Bostons Farm Dr.

Bridgeton, MO 63044

Hill, Michael
1807 Radcliff Ave
Louisville, KY 40210

HILLER LLC
915 MURFREESBORO PIKE
NASHVILLE, TN 37217

Hillman, Jay
3224 Brunswick Ave S
St Louis Park, MN 55416

Hillrich, Anthony
778 point drive
Akron, OH 44319

HIMA CARRIERS LLC
11980 STEPHENVILLE DR
FRISCO, TX 75035

Hinojosa, Michael
1711 Mill Height Dr Apt 706
Arlington, TX 76014-4324

Hinojosa, Omar
1800 Oak Grove Road E
Lot 137
Burleson, TX 76028

Hinsley, Jacqueline E.
9051 Reeck Rd
Allen Park, MI 48101

HINTON AUTO TRANSPORT INC
aol.com~HatGA
324 REGAL WAY E
MCDONOUGH, GA 30253

HIRERIGHT, LLC
PO BOX 847891
DALLAS, TX 75284.7891

Hitch, Bernard
2749 Berwood Lane
Hebron, KY 41048

Hitch, Lyle
2101 Quail st

Harrisonville, MO 64701-2970

Hite, Shannon
PO BOX 43066
Louisville, KY 40253

HK Management Group LLC
425 NE 22nd St
907
Miami, FL 33137

Hodel, Daniel
1109 Oakcrest Road
Howell, MI 48843

Hodges, Hailee
37703 E Old Pink Hill Rd
Oak Grove, MO 64075

Hodo, Melvin
3016 Henrietta St
1st F
St. Louis, MO 63104

Hoffman, Rochelle
11855 Smith Grove Road
Scottsville, KY 42164

Hoffman, Rodrick
11855 Smith Grove Rd
Scottsville, KY 42164

Hoffman, Stephen
1294 Pondsville Rd
Smith Grove, KY 42171

Hofstetter, Grayson
2285 OLD HIGHWAY 79
O FALLON, MO 63366-1139

Hofstetter, Kent
2285 OLD HIGHWAY 79
O'FALLON, MO 63366

Hogan, Aaron
16300 W 9 MILE RD APT 222
SOUTHFIELD, MI 48075-5903

Hogan, Christopher D
11990 LONG ST APT 2526

OVERLAND PARK, KS 66213-4913

Hogg Transportation Services LLC
4311 Canada Dr
Dallas, TX 75212

Hogir Yousif
Pams Auto Transport LLC
3618 11 Street South
Moorhead, MN 56560

Holland, Sherrie A.
32991 Rosslyn Ave
Garden City, MI 48135

Holland, Steven
P.O.BOX 224
GORDON, TX 76453

Hollaway, Kerry
1031 CASCADE ST APT B
MESQUITE, TX 75149-3309

Holley, Benjamin
5779 N 400 E
Urbana, IN 46990

Hollingsworth, Frances
145 Cedar Cove Trl
#18
Lake St Louis, MO 63367

Hollis, Aaron
8467 TRACE RIDGE PKWY
FORT WORTH, TX 76137-5919

Hollis, Jalarrius
17417 Firs Trl
Huntertown, IN 46748

Hollister, Justin
517 LAUREL LN
FATE, TX 750879290

HOLMAN
4001 LEADENHALL ROAD
MOUNT LAUREL, NJ 08054

HOLMAN AUTOMOTIVE GROUP
3725 SW CEDAR HILLS BLVD

BEAVERTON, OR 97005

Holman Fleet Leasing, LLC t/a Holman Small Business Solutions
Attn Chief Financial Officer
4001 Leadenhall Road
Mount Laurel, NJ 08054

Holman Small Business Solutions
Attn Chief Financial Officer
4001 Leadenhall Road
Mount Laurel, NJ 08054

Holmes, Bernard
6417 Pound Apple Ct
Columbia, MD 21045

Holmes, Donald
614 E Dewald
Ft Wayne, IN 46803

Holmes, Michael
328 Goldeneye Dr.
DeSoto, TX 75115

Holoway, Gary
12804 mill ridge forest st
Tampa, FL 33624

HOME CITY ICE
3413 BASHFORD AVE CT
LOUISVILLE, KY 40218

HOME FOR OUR TROOPS

Homebase Services LLC
4452 Horseshoe Ct
Decatur, GA 30034

Homebound Hauling LLC
394 Kendall Road
Sunbright, TN 37872

Homicheul Brewer
TKZ Transport LLC
2250 Wilma Rudolph Blvd
Suite F #256
Clarksville, TN 37040

Homorogan, Ioan
31536 Juniper Lane

Warren, MI 48093

HOMRICH'S GARAGE INC
1043 KING HWY
KALAMAZOO, MI 49001

Honore, Gregory M
2274 Stroller Dr
Powder Springs, GA 30127

Hooker Towing
410 58TH AVENUE SW
CEDAR RAPIDS, IA 52404

HOPKINS TRUCKING LLC
363 RAMSHORN PEAK LN
BOZEMAN, MT 59718-8789

Hopkins, Alvin
7101 CHASE OAKS BLVDAPT 121
PLANO, TX 75025-5909

Hopp, Brett
378 READY LN
MUNITH, MI 49259-9716

Hopson, Larry
215 Glen Cove PL
Fort Wayne, IN 46804

Horizon Transport 1
P.O. BOX 826
WAKARUSA, IN 46573

HORIZON TRANSPORT INC
PO BOX 826
WAKARUSA, IN 46573

Hornburg, James
8405 NE 75th Terr
Kansas City, MO 64158

HOT CAR GO INC
PO BOX 1771
LOWELL, MA 01853

Hot Shots and Autos Transpot LLC
1221 S Beltline Bld
Columbia, SC 29205

Hot Wheels LLC
1143 Park Dr
East Stroudsburg, PA 18302

Hot Wheels Transport
3810 RIVENDELL LANE
CUMMING, GA 30040

Hotshot Anna LLC
4411 Benning Dr
Houston, TX 77035

Hotshot Road Map LLC
5104 N Orange Blossom Trl
Ste 205
Orlando, FL 32810

HOTSY EQUIPMENT-DALLAS
10205 NORTH WALTON WALKER BOULEVARD
DALLAS, TX 75220-0000

HOTSY UNLIMITED
770 HOFF ROAD
O'FALLEN, MO 63366

House of D+D Customs LLC

House, Ryan
103 S Cardinal Ln
Saint Charles, MO 633011284

Houston, Louis
1223 S. Hwy. W
Elsberry, MO 63343

HOWARD COUNTY DIRECTOR OF FINANCE
BUSINESS TAX DIVISION
PO BOX 3370
ELLICOTT CITY, MD 21041-3370

HOWARD SCARBROUGH
376 MARIANA CIRCLE
EL PASO, TX 79915

Howard, John
118 N Conistor Lane
Suite B121
Liberty, MO 64068

Howard, Riki

1361 Centerpoint Rd
Hendersonville, TN 37075

Howard, Robert
206 LINCOLN PARK RD
SPRINGFIELD, KY 40069-1304

Howard's Wrecker Service
2465 VENTURA PLACE
SMYRNA, GA 30080

Howell, Darryl
15218 S. Harper Street
Dolton, IL 60419

Howell, Jarod
2607 Creeping Phlox Cv
Fort Wayne, IN 46818-8942

Howell, Michael
1604 Inwood Dr
Fort Wayne, IN 46815

Howell, Tyler
10539 KANE DR
KANSAS CITY, KS 66109-7824

Howes, Anthony
3966 Shoshone Ct
Oxford, MI 48370

Hoyle, Cedric
10312 Hillcrest Rd Apt 15
Kansas City, MO 64134-4406

HPJ Trucking LLC
328 Mulberry Circle
Broomfield, CO 80020

HSMV TRUST FUND
2900 APALACHEE PARKWAY
TALLAHASSEE, FL 32399

Hubbs, Gary
4635 S Ky 233
Gray, KY 40734

Hudhud LLC
9325 Adlai Rd
Lakeside, CA 92040

Hudo Dod LLC
19219 E Caspian Place
Aurora, CO 80013

Hudson, Steven
737 E Philadelphia Blvd
Flint, MI 48505

Huerta, Julio
3611 Butternut Dr. Lot 306
Holland, MI 49424

Huff, Donald
550 Sherwood Ave.
Youngstown, OH 44511

Huff, Samuel
118 Wabash Way
Troy, MO 63379-2981

Hugh Harris
H2 Hauling
132 Holston Circle
Kingsland, GA 31548

Hughes, Austin
120 Wabash Ave
Kansas City, MO 64124

Hughes, Donald
1607 Cristland Rd
Louisville, KY 40214

Hughes, Rodney
1412 teleford drive
Liberty, MO 64068

Hugues Domond
ABC Rapid Transportation LLC
2365 SE Rich St
Port St Lucie, FL 34984

Hukima Gordon

Hull, Timothy
G3159 BROWN ST
FLINT, MI 48532-5109

Humes, Pariz

3831 Cornice Falls
Apt 1
Holt, MI 48842

Humo Express Inc
418 Rosewood Ave
Feasterville, PA 19053

Humphrey, Kyle
22427 Springbrook Ave
Farmington Hills, MI 48336

Humphries, Willie
6238 TRYSTING Road
CHARLOTTE, NC 28227-1003

Hunt, Michael
523 Bentbrook Dr
New Albany, IN 47150

Hunt, Randall
10270 E 200 N
Van Buren, IN 46991

Hunter Kellar
3135 Greenspire Dr
Apt 10
Portage, MI 49024

Hurt, Bryan
273 Granvil Dr
Louisville, KY 40218

Hurt, John
23863 E Camp Creek Rd
Warrenton, MO 63383-3843

Hurt, Karl
12673 SHEPHERD DR
FLORISSANT, MO 63033-4040

Husain, Mohammed I
6204 N 131st ST
Omaha, NE 68164

Hutchins, Floyd
P.O. Box 1262
Hutchins, TX 75141

Hutto, Dale

14975 CR 3120
Rolla, MO 65401

Hyatt, Tristan
591 garrison rd
Hohenwald, TN 38462

Hyer, Trent
771 Barchard St
Grafton, OH 44044

Hyland, Joshua D.
10900 Churchill Rd
Rives Junction, MI 49277

Hylari D Hernandez
MUV Transportation LLC
1522 W NE 10 Hwy
Newton, NC 28658

Hypermove Transport Corp.
3478 Shandor Rd
Woodbridge, VA 22193

I Buy 4 U Inc
1993 Baldwin Rd
Reynoldsburg, OH 43068

I to V Logistics LLC
PO Box 4016
Pocatello, ID 83205

I&L Transport LLC
10220 Selmer Place
Philadelphia, PA 19116

I.A.M NATIONAL 401(K) FUND
PO BOX 791158
BALTIMORE, MD 21279-1158

I-5 TRANSPORT LLC
19871 137TH ST SE
MONROE, WA 98272

I-70 Towing & Recovery
4201 I-70 DRIVE SE
COLUMBIA, MO 65201

IAM DISTRICT 776
7711 CLIFFORD ST

FT WORTH, TX 76108

Ian Crockett

Iana Seleznova
NMK Logistics Inc
1141 E Main St
Unit 211
East Dundee, IL 60118

Iarganashvili Davit
Saba and Ana Inc
1960 E 8th St
Apt C1
Brooklyn, NY 11223

IBACH ENTERPRISES LLC
Darrell Ibach, Jr.
12900 Haggerty Road
Belleville, MI 48111

Ibanez, Nikolaas
835 Red Oak Creed Dr
Ovilla, TX 75154

IBM CORPORATION
NORTH CASTLE DRIVE
C/O IBM INCOME TAX DEPARTMENT
ARMONK, NY 10504-0000

IBM TRANS INC
11 ALEXANDER WAY
NEWTOWN, PA 18940

Ibrahim Abdelmegid
Moranos Towing LLC
6136 Deering St
Garden City, MI 48135

IC One Transport INC
7085 Carrick Bend Ln
Orlando, FL 32819

ICE MASTERS INC
6218 MELROSE
SHAWNEE, KS 66203

ID Transport Inc.
450 State Rd 13 #137
St Johns, FL 32259

IDEAL BUILDING MAINTENANCE
PO BOX 1144
WOODSTOCK, GA 30188

IDERA, INC
PO BOX 735184
DALLAS, TX 75373-4753

Iggy Solutions LLC
7478 Thunderbird Rd
Liverpool, NY 13088

Ignacio Villalobos Bryan Villalobos
Lobos Trucking LLC
5904 Westminster Ln
Pasco, WA 99301

Igor Sokopov
Easy Rate LLC
18844 SE Lake Holm Rd
Auburn, WA 98092

IH CARGO INC
175 SOUTH LINCOLN AVENUE
SUITE 159
ADDISON, IL 60101

IH Cargo Inc
1202 N 75th St
Suite 240
Downers Grove, IL 60516

IH CARGO INC
1202N T5TH STREET
SUITE 240
DOWNERS GROVE, IL 60516

Ii, Bryan
596 Hudson St
Wyndotte, MI 48192

IKA GROUP LLC
170 TOLL DRIVE
SOUTHHAMPTON, PA 18966

IKA PLUS INC
13555 PHILMONT AVE
APT 33
PHILADELPHIA, PA 19116

ILK Haulers Inc
836 SOUTH ARLINGTON HEIGHTS ROAD
SUITE 346
ELK GROVE VILLAGE, IL 60007

ILK LLC
561 E GEE STREET
PILOT POINT, TX 76258

ILK LLC
561 East Gee Street
Pilot Point, TX 76258

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19447
SPRINGFIELD, IL 62794-9447

I-LOG TRANSPORTATION CORP
PO BOX 535311
GRAND PRAIRIE, TX 75053

ILOG Transportation Corp
14421 Admiral Dr
#4222
Fort Worth, TX 76155

Ilya Slavin
Good2Go Logistics LLC
17492 E Progress Drive
Centennial, CO 80015

IMM EXPRESS LLC
10010 SEDONA DRIVE
LOUISVILLE, KY 40291

IMPERIAL SUPPLIES LLC
300 NORTH MADISON STREET
PO BOX 11008
GREEN BAY, WI 54307-1008

Impressed Transfers LLC
730 Three Bridges Rd
Roanoke Rapids, NC 27870

Impressive Hauling LLC
970 E 46th St
Brooklyn, NY 11203

In Gods Hands Transport LLC

34625 SW 214 Ave
Homestead, FL 33034

IN THE WRAPZ TRANSPORTS
1416 GRANDVIEW BLVD
KISSIMMEE, FL 34744

In Time Inc
4811 Camelot Rd
Rockville, MD 20853

Indeed, Inc.
177 BROAD STREET
6TH FLOOR
STAMFORD, CT 06901

INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT
PO BOX 3295
INDIANAPOLIS, IN 46206-3295

INDIANA DEPARTMENT OF REVENUE
PO BOX  7221
INDIANAPOLIS, IN 46207-7221

INDUSTRIAL PLANT SERVICES NATIONAL LLC
5460 GATEWOOD DRIVE
STERLING HEIGHTS, MI 48310

Inevitable Transportation LLC
11900 Commerce St
Apt 1203
Farmers Branch, TX 75234

Infinity Loaders LLC
5802 N Peoria Ave
Tulsa, OK 74126

INFINITY TRANSPORT
150 GREENWICH STREET
51ST FLOOR
NEW YORK, NY 10007-2445

INFO-TECH RESEARCH GROUP INC
3960 HOWARD HUGHES PARKWAY
SUITE 500
LAS VEGAS, NV 89169

Ingrid Fleming
IBF Transportation Specialists
2912 Harvest Hill Ln

Orlando, FL 32824

INLAND TRUCK PARTS & SERVICE
P. O. BOX 170767
2339 E. GRAUWYLER ROAD
IRVING, TX 75017

Inman, Dustin
2606 Highway Ff
Salem, MO 65560-8460

Inman, Michael
1300 N Farview Dr
Independence, MO 64056

Innstar Way LLC
952 N Fairfield Ave
Apt 1S
Chicago, IL 60622

INSIGHT DIRECT USA BOX 731069
JP MORGAN CHASE TX1-0029
14800 FRYE RD 2ND FLOOR
FORT WORTH, TX 76155

INSURANCE AUTO AUTIONS INC
TWO WESTBROOK CORPORATE CENTER
10TH FLOOR
WESTCHESTER, IL 60154

Integrity Auto Services
146 W Deen Ave
Aberdeen, MD 21001

Integrity Auto Transport Inc
PO Box 1162
Nampa, ID 83653

INTERMOUND TRANSPORT LOGISTICS LLC

INTERNAL REVENUE
ACS SUPPORT - STOP 5050
PO BOX 219236
KANSAS CITY, MO 64121-9236

Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
Centralized Insolvency Operation
2970 Market St
Philadelphia, PA 19104

Internal Revenue Service
Attn Susanne Larson
31 Hopkins Plz Rm 1150
Baltimore, MD 21201

INTERNAL REVENUE SERVICE
ACS SUPPORT - STOP 813G
PO BOX 145566
CINCINNATI, OH 45250-5566

INTERNATIONAL MACHINISTS 778
9404 GRANDVIEW RD.
KANSAS CITY, MO 64132

Interstate Delaware & South
2460 N GRAHAM AVENUE
INDIANAPOLIS, IN 46218

Interstate Freights LLC
3380 Lacrosse Ln
Suite 115
Naperville, IL 60564

INTERSTATE ROADRUNNER, INC
1591 PARK ROAD
CHANHASSEN, MN 55317

Inthavong, Noy
4621 Ardon Ct
Fort Wayne, IN 46816

INTL BROTHERHOOD OF TEAMSTERS
ATTN: DRIVE FUND
25 LOUISANA AVENUE NW
WASHINGTON, DC 20001-2198

Ioan LLC
18562 Royalton RD
Strongsville, OH 44136

Irish & Sons Trucking LLC
2817 Panama Dr
Delton, MI 49046

Irishtown Enterprise LLC

6146 State Route 103 South
McVeytown, PA 17051

Iron Crown Logistics
1301 S Barrett St
Pampa, TX 79065

Iron Dog Transport LLC
2532 West 2800 North
Farr West, UT 84404

Iron Mountain Information Management, LLC
Attn General Manager

IRON MOUNTAIN RECORDS MANAGEMENT
PO BOX 915004
DALLAS, TX 75391-5004

Ironwood Transport LLC
1557 Winterwheat Dr
Belvidere, IL 61008

IRS-Heavy Highway Vehicle Use Tax
IRS
PO BOX 932500
LOUISVILLE, KY 40293-2500

Irwin, Cole T
149 NE Misty Meadow Circle
Lee's Summit, MO 64108

Irwin, Craig D
4681 Upper Valley Pike
Springfield, OH 45502

Iryna Maistrenko
DBA Autoholding Inc.
2 Plaza Dr
Unit 5628
Woodridge, IL 60517

IS Express Inc
15 Beechwood Dr
Mashpee, MA 2649

Isai Sanchez
Sandel Trucking LLC
521 S Tecate Dr
Mission, TX 78572

Isaul Martinez
ASAP Transport LLC
362 S 20th Ave
Brighton, CO 80601

ISKANDAR ABBASOV
KML ENTERPRISES LLC
21924 E RIDGE TRAIL CIR
AURORA, CO 80016

Islam Aly
1404 S Dixie Hwy
Unit 2413
Lantana, FL 33462

ISMARA'S TOWING
945 SUNRISE DR
CHAPARRAL, NM 88081

Israel Alcantar

ISRAEL ARGUETA LOPEZ
4930 W 136TH ST
HAWTHORNE, CA 90250-5634

IST GROUP INC
425 N Cambridge Dr
Palatine, IL 60067

Ivan Danylchenko
Fisrt Capital Haulers Inc.
1403 Sauk Ln
Mount Prospect, IL 60056

Ivan Lidy Aev
LI&V Transportation
2286 Bay Ct
Madera, CA 93637

Ivanciu Transport LLC
374 Dublin Way
Lawrenceville, GA 30044

Iverson, Erick
2119 Waverly Ave
Kansas City, KS 66104

IVEY TRANSPORT LLC
126 Altan Ridge Dr
Monroe, NC 28112

IVO One LLC
7328 Canterbury PL
Downers Grove, IL 60516

Ivory Higgins

IVT Freight LLC
9311 W Pleasant Valley Rd
Parma, OH 44130

Ivy Logistics
1157 Church st
#2608
Northbrook, IL 60062

Izi Logistics Inc
3075 Abbotts Pointe Dr
Duluth, GA 30097

J & A Expediting LLC
PO Box 360
Mooreville, MS 38857

J & A Texas Fleet, LLC
8412 Paola CV
Round Rock, TX 78665

J & L Smith Freight Brokerage LLC
44 Kersey St
Hazlehurst, GA 31539

J & M Transport
1100 Fordyce Ln
St Charles, MO 63303

J & N Enterprise LLC
2811 Columbine Park Ct
Grand Junction, CO 81501

J & R Transporting LLC
1519 Kingsley Dr
Dallas, TX 75216

J and A Group Transportation Inc

J Customs LLC
17501 Country Club Lane
Country Hills, IL 60478

J D S Freight
323 S 9th Ave
Stroud, OK 74079

J T HILL TRUCKING LLC
1065 N 625 W
Shipshewanna, IN 46565

J&C Towing Service LLC
7044 Brocton Ct
Springfield, VA 22150

J&N Quick Transportation Services LLC
555 8th St
STE J
Holly Hill, FL 32117

J&R Transportation LLC
1679 Cane Valley Rd
Columbia, KY 42728

J&S Transportation LLC
11 Maple Dr
Sandy Hook, CT 6482

J.D. MILLER & SONS LLC
DBA STEEL TOWNE RF
N 8166 HWY 65
RIVER FALLS, WI 54022

J.D.s PEST & WILDLIFE CONTROL
P. O. BOX 185
WENTZVILLE, MO 63385-0185

J.J. KELLER & ASSOCIATES, INC
3003 W BREEZEWOOD LANE
PO BOX 368
NEENAH, WI 54957-0368

J.P. TOWING CO.
943 WEBER STREET
POMONA, CA 91768

Jabr, Nael
3110 NE 67th St
Gladstone, MO 64119

Jack B Wells
JB Wells Auto Transport
9908 Julianna Lane

Whitehorn, OH 43571

Jack Cooper Canada 1 Inc.
235100 Ryan Road SE
Rocky View Alberta  T1X 0K3
Canada

Jack Cooper Canada 2 Inc.
2709 De La Rotonde
Levis Quebec  G6X 2M2
Canada

Jack Cooper Mexico Auto Logisitcs S. de R.I. de C.V.
Lopez Mateos Sur Avenue #4321
interior 10
Zapopan, Jalisco 45070
Mexico

Jack Cooper Mexico S. de R.L. de C.V.
Lopez Mateos Sur Avenue #4321
interior 10
Zapopan, Jalisco 45070
Mexico

Jack Cooper Mexico S. de R.L. de C.V.
Lopez Mateos Sur Avenue #4321
interior 10
Zapopan, Jalisco 45070
Mexico

Jack, Jeffery
12788 Burns Rd
California, KY 41007

JACK'S FLOODLIGHT SERVICE INC
29800 LITTLE MACK AVE
ROSEVILLE, MI 48066

Jacks Wrecker Service Inc.
5101 West EAU Gallie Blvd
Melbourne, FL 32934

JACKSON COUNTY COLLECTOR
415 E. 12TH ST.
KANSAS CITY, MO 64106-8401

JACKSON LEWIS PC
1133 WESTCHESTER AVENUE
SUITE S-125
WEST HARRISON, NY 10604

JACKSON XPRESS TRANSPORT, INC
3509 SR 574
PLANT CITY, FL 33563

Jackson, Brandon
645 Hawn Branch Rd
Bimble, KY 40915

Jackson, Catrina L
1809 Primrose Lane
Arlington, TX 76014

Jackson, Chandler
9214 Water Oak Dr
Arlington, TX 76002

Jackson, Charles
1215 Delor Ave
Louisville, KY 40217

Jackson, Dominick
3 Railroad Circle
Lathrop, MO 64465

Jackson, Edward
19212 Mayfair Ln.
Warrensville Heights, OH 44128

Jackson, Heather
19009 E 12th Terrace S
Independence, MO 64057

Jackson, Jon E
3607 Bentfield Place
Arlington, TX 76017

Jackson, Kalyn
9214 Water Oaks Dr.
Arlington, TX 76002

Jackson, Kerry
19009 E. 12th Terr. S.
Independence, MO 64057

Jackson, Valerie
1932 W Pennway Ter
Kansas City, MO 64108-1162

Jackson, Zavier

19009 E. 12th Ter S
Independence, MO 64057

Jacob Brown LLC
5528 E Hiddenbrook Dr
McLdeansville, NC 27301

Jacob D Mench
Jacob's Deliverance LLC
12374 Galena Rd
Massey, MD 21650

JACOB MURPHY
121 SOUTH PRAIRIE ROSE STREET
SMITHVILLE, MO 64089

JACOB P DUTTON
15 BABER CIRCLE
CAMDEN POINT, MO 64018

Jacob Sykes
98 Creekside Dr
Tonawanda, NY 14250

Jacob Vladyka
36 Horace St
Somerville, MA 2143

Jacobos Transport LLC
87 NE Telima Ln
Bend, OR 97701

Jacobo's Transport LLC - TX Only
Jacobo's Transport LLC
406 North Justin Ave
Dallas, TX 75211

JACQUEL HOWARD
2194 ROSALIND COURT
FORT WAYNE, IN 46818

Jaime Uribe Carvajal
On Target Trucking LLC
8 Dale St
Haverhill, MA 01832

Jake Ross LLC
1to1 Transport
10179 Silvercreek Rd
Doylestown, OH 44230

Jame C Trout
7721 Teal Pl
Kansas City, MO 64139

Jameel Keys

Jamelco Transport LLC
ATTN Jamel FRAJ
5555 N Tacoma Ave #6
Indianapolis, IN 46220

James A Graham
Norman Trucking LLC
1209 N Fayetteville Ave
Dunn, NC 28334

James B Dombert
Grand Transport Express
405 Mullen Rd
Hornell, NY 14843

James Britton

James Brothers Transport
419 N 5th St
Cannelton, IN 47520

JAMES C DAVIS
4019 LINE STREET
FORT WAYNE, IN 46806

James Carthan
Victory J7 Logistics LLC
77 Sugar Creek Center Blvd
Ste 600
Sugarland, TX 77478

James Decker
Veteran Auto Transport LLC
20449 N Lake Pleasant
STE 101
Peoria, AZ 85382

James Dickerson
Triple J & C Transport
2821 Jim Taylor Rd
Woodlawn, TN 37191

James J Gottstein

10104 N Hedges Ave
Kansas City, MO 64157

James Lackard
ROYAL TREATMENT LLC
3791 CORAL GARDEN LN
WINSTON SALEM, NC 27106

James Madison
Mad Js Logistics LLC
175 Providence Lane
Monticello, FL 32344

James Moore
13840 Ranch Horse Run
Haslet, TX 76052

James Naquin
Ryan Furness

James Peacock

James Pressley

James Queen

JAMES ROBERT SCOTT
17938 SUNRISE DRIVE
WESTON, MO 64098

James Swoboda
12205 Washington Court
Kansas City, MO 64145

James Witt
Akula LLC
7878 Tourament Rd
Frisco, TX 75035

James, Jeborro
104 Sweet Gum St.
Red Oak, TX 75154

James, Sarah
1706 Magnolia Ave
Liberty, MO 64068

Jamir A Crawford
1310 N 129th Ter
BLDG 5 APT 302

Kansas City, KS 66109

Jamjoum, Mahdi
300 S Broadway, Apt # 60
602
Saint Louis, MO 62103

Jana Transportation Inc.
10016 SANDMEYER LANE
PHILADELPHIA, PA 19116

Janette Blankenship

Janiel Robinson
JR'S NW AUTO TRANSPORT SERVICE
1007 NE REGAN HILL LOOP
ESTACADA, OR 97023

Jantz, Jerry L
12704 Edith Ave
Kansas City, KS 66109

Jaram, Glenn
41737 Emerson ct
Elyria, OH 44035

Jarmuz, Michelle Lee
7971 Ellicott Rd
West Falls, NY 14170

Jarol Rojas
SJ&M SERVICES LLC
712 Newark ave
MANVILLE, NJ 08835

Jarren Austin

Jarrett Massey
J Massey Enterprise LLC
4757 W Park Blvd
Ste 113
Plano, TX 75070

Jarvis Harris
Speedway Logistics
4725 Teal Bend Blvd
#1773
Fresno, TX 77545

Jaseem Logistics LLC

1859 Forest Oak Ln
Columbus, OH 43229

Jasen Currie
J&K Towing
3201 N 109th Place
Kansas City, KS 66109

Jasmin Mustajbasic
MJA Express LLC
6423 N Altamont St
Spokane, WA 99217

Jason  T Jones

Jason Alcoe
7266 Willis Rd
Ypsilanti, MI 48197

Jason Debuys
16333 Vance Jackson Rd 2437
San Antonis, TX 78249

Jason Hamilton
JTs Transport & Logistics LLC
6319 Delaney Rd
Concord, NC 28027

Jason Jackson Patterson
Automobiles Transport LLC
PO BOX 221
WAXAHACHIE, TX 75168

Jason Maybach
Maybach Transport
2546 Bacon Rd
Jamestown, NY 14701

Jason Miles
Miles Transport LLC
29014 Qual St
Katy, TX 77493

Jason P Vaughn
1751 N 73rd Ter
#3
Kansas City, KS 66112

JASON PAYNE

Javier Guerrero
2600 WeWatta Way
Apt 1034
Denver, CO 80216

Javier Towing LLC
249 Victoria St
Green Bay, WI 54302

Javonte DeShon Jones
11232 DELAWARE PARKWAY
APT 3402
KANSAS CITY, KS 66109

Jax Trucking LLC

Jay Fuller

Jaykus, Jacklyn
3404 NW 84th Terr
Kansas City, MO 64154

Jaylynn Pinto
219 E Garfield St
Seattle, WA 98102

Jaynes, Eric
5522 N BROADWAY ST
GLADSTONE, MO 64118-4413

Jaynor Unlimited LLC
10228 E Northwest Hwy 1034
Dallas, TX 75238

Jazz Trucking LLC
406 Silverwood Ln
Joplin, MO 64801

JB Sosa Transportation LLC
12472 Garden Grove Blvd
Garden Grove, CA 92843

JBRK, LLC
PO BOX 57
DAYTON, MD 21036

JBZ
223 Baughman Ln
Williamsburg, PA 16693

JC Towing
600 Main St
APT 1108
Worester, MA 01608

JC VEGA TRUCKING INC
25091 SW 122 CT
HOMESTEAD, FL 33032

JCA Transport of America Inc
2245 SW Topeka Blvd
Topeka, KS 66611

JCB Logistics Transport LLC
10800 Shore St
Parkland, FL 33076

JCJ Transport LLC
2773 N St Road 3
Hartford City, IN 47348

JCL TRANSPORT CORP
93 ELM ST UNIT 1
WORCESTER, MA 01609

JCS Transportation LLC
2360 E Packard Ave
Kingman, AZ 86409

JDS Trucking & Repair Inc
7650 W Lawrence
Unit 106
Norridge, IL 60706

Jeezer Ideas LLC
19150 Welbrook Meadows Lane
Cypress, TX 77433

Jeff G Herman
4136 N Drury Ave
Kansas City, MO 64117

Jeff Hannans
2009 Fontainebleau Dr
Conyers, GA 30094

JEFFERSON COUNTY SHERIFF'S
P. O. BOX 34570
LOUISVILLE, KY 40232-4570

Jefferson, Dejuan
23300 Providence Dr Apt 406
Southfield, MI 48075

Jeffery Campos
Legacy Auto Transport LLC
325 ELLINGTON BLVD
PMB 463
GAITHERSBURG, MD 20878

JEFFERY L LITTLEJOHN
11601 NORTH MANNING AVENUE
KANSAS CITY, MO 64157

Jeffrey Foskey

JEFFREY KREBS
3 HUMES ROAD
WESTON, MO 64098

Jeffries, Brandon
155 Lebanon Hill
Springfield, KY 40069

Jenkins Sr, Ronald
19263 Greenleaf Circle
Ponchatoula, LA 70454-5276

Jenkins, James
2026 Oakman Blvd.
Detroit, MI 48238

Jenkins, Kenneth
4181 Rhapsody St
Apt 6113
Grand Prairie, TX 75052

Jenkins, Monica
646 Archer Ave
Fort Wayne, IN 46808

JENNIFER HOLDSWORTH
187 OAKMONT DRIVE
GORDON, VA 22942

Jennings, Bryan
1248 NE County Rd. 504
BUTLER, MO 64730

Jeongkwan Kim

Blustars LLC
5023 TAMARRON COURT
SAN BERNADINO, CA 92407

Jeremiah Johnson

Jeremiah Johnson

Jermone Vinkler

JERO EXPRESS
1055 CETRONIA RD
APT F9
BREININGSVILLE, PA 18031

Jerome Smith
Rock Bottom Transportation LLC
1702 Stone Trail Drive
Cedar Hill, TX 75104

JERRON FORTE
714 LUCILE STREET
LIBERTY, MO 64068

Jerry Glenn
Elite 10 Transport
1436 E Splitwood Way St
Derby, KS 67037

Jerry Grubb
11104 N Randolph Ave
Kansas City, MO 64157

Jerry Yaryan

JERRY'S LAWN SERVICES, LLC
1424 WALBRIDGE RD
MILLBURY, OH 43447

JES TRANS INC
ZOLZAYA TEGSHBAYAR
12631 IMPERIAL HEY
SUITE F212
SANTA FE SPRINGS, CA 90670

JES TRANS INC
12631 IMPERIAL HIGHWAY
SUITE F212
SANTA FE SPRINGS, CA 90670

Jesse L Johnson
9701 Marion Park Dr
Kansas City, MO 64137

Jesse Miller
A-Plus Express LLC
7107 Dublin Ct
Arlington, TX 76002

Jessica Boyd
J&K Transport and Logistics
15235 McCormick Ln
Athens, AL 35611

Jessica N Duda
201 Main St
Farley, MO 64028

Jessop, John
767 S. 355 W.
Angola, IN 46703

Jesus Rocha (Minor), Jaden Rocha (Minor)
Law Offices of Juan C Rodrigues PLLC
Juan C. Rodriguez
2400 Catherine
Dallas, TX 75211

Jewell, Hunter
325 Pueblo Bonito Trl
Haslet, TX 76052-1432

Jezek, Mark
4104 Willow Springs Dr
Arlington, TX 76001

JFS INVESTMENTS LLC
HAITHAM SHEENA
7212 LANSING ROAD
DIMONDALE, MI 48821

JG Transfer
7395 Mechanic
Waukau, WI 54980

JHDZ Logistics LLC
1015 Wynnwood Dr
Glenn Heights, TX 75154

JHOOK TOWING INC

7303 US 70
NORTH LITTLE ROCK, AR 72117-0000

Jiaying Hou
32 Seven Springs LN
Apt 408
Burlington, MA 1803

JIB United Transport Inc
7277 Otay Mesa Rd
San Diego, CA 92154

Jillian Bell
JLD Auto Transport
10816 Gratiot Avenue
Casco, MI 48064

Jim C Ladd
Modern Transport LLC
2812 SW 130th St
Oklahoma City, OK 73170

Jimenez, Anthony
15232 W WINDROSE DR
SURPRISE, AZ 85379-8800

Jimmy and Son Transportation
9N Main Street
Newmarket, NH 03857

JIM'S LOCK & SAFE SERVICE
2005 NORTH 77TH STREET
KASNSAS CITY, KS 66109

Jim's Tow Service
12 SE 16TH STREET
LEES SUMMIT, MO 64081

Jio Express LLC
1715 Indian Wood Circle
Suite 200
Maumee, OH 43537

Jiwon Kim
30 Main St
Salt Lake City, UT 84101

JK EXPRESS LLC
38 GRANGER PL
W SPRINGFIELD, MA 01089

JKENT Transportation Solutions LLC
JKENT Transport
1321 Boones Moutain Rd
Frankford, WV 24938

JKX Logistics LLC
1900 Nester Pl
Apt 15
Philadephia, PA 19115

JLC JR Enterprises LLC
921 N Milliken Ave
#1014
Ontario, CA 91764

JLG Logistics Corporation
151 Holley Avenue
Staten Island, NJ 10308

J-Lite Auto Freighting LLC
14436 W Mauna Loa Ln
Surprise, AZ 85379

JLM Logistics
1108 18th Ave East
Apt E
Cordele, GA 31015

JLSS LLC
4627 Southland Ave
Apt 101
Alexandria, VA 22312

JMA Transportation LLC
112 Hayestown Rd
Danbury, CT 06811

JMJ Platinum Transport LLC
5021 Westwood Drive
Dickinson, TX 77539

JMN LOGISTICS, LLC
2050 CREVE COEUR MILL ROAD
MARYLAND HEIGHTS, MO 63043

JMN TRANSPORTATION
2050 CREVE COEUR MILL ROAD
MARYLAND HEIGHTS, MO 63043

JNA Transport LLC
4631 Seminary Rd
Apt #102
Alexandria, VA 22304

JOAN CAVALLO
5468 NE NORTHGATE XING
LEES SUMMIT, MO 64064

JoAnn Park
6000 Merriweather Dr
Unit 6064
Columbia, MD 21044

Joe Avitia

Joe Joe's Kustom Transport LLC
4504 Cuming St
Omaha, NE 68132

Joe Wipf
JW Trucking
821 North 27th St
#153
Billings, MT 59101

Joel Vinson Bennett
JB Truckster
12780 S Coulter
Amarillo, TX 79119

JOEY'S TOWING & RECOVERY INC
10290 GARTIOT AVENUE
DETROIT, MI 48213

John F Vidal
9219 N. Holly St.
Kansas City, MO 64155

John Freeman
GrandSlam Logistics Inc
2460 Burr Ridge Ct
Apt 202
Woodridge, IL 60517

JOHN HANNON
146 VAILL ROAD
WATERTOWN, CT 06795

JOHN HENRY FOSTER CO - ST LOUS

4700 LEBOURGET DR
ST LOUIS, MO 63134

John James Garland
Garland Auto Transport
239 Borderline Rd NW
Willis, VA 24380

John Moreno
Road Transport Specialists
601 SE Chapman Ave
Port Saint Lucie, FL 34984

JOHN P CUTLIFF
5231 MOHAWK LANE
ROELAND PARK, KS 66205

John Peleshko
JSPV Transport LLC
43 Cross Country Rd
Baldwinsville, NY 13027

John S Kuchta
RGS Trucking Inc
13524 W Cottonwood St
Surprise, AZ 85374

JOHN T ROACH
1211 WEST 85TH STREET
KANSAS CITY, MO 64114

John Teller

John Tuzcu
Globe The Proffessional Corp
51 Allen Blvd
Farmingdale, NY 11735

John Yang
M-D-J Transport LLC
5120 Gordon Dr
Sacramento, CA 95824

Johnathan Haskins

Johnny Brown Jr
5528 E HiddenBrook Dr MC
Leansville, NC 27301

Johnny Robinson

JOHN'S HEATING AND AIR CONDITIONING
790 NEWT PATTERSEN RD
MANSFIELD, TX 76063

Johnson Aguilar

JOHNSON CONTROLS SECURITY SOLUTIONS
10405 CROSSPOINT BOULEVARD
INDIANAPOLIS, IN 46256

Johnson Express Transport LLC
1776 CR 268
Kauffman, TX 75142

Johnson Ground Hogg Transportation LLC
3716 Garden Ln
Dallas, TX 75210

Johnson Transport
154 Pigeon Roost Rd
Brush Creek, TN 38547

Johnson, Adel
12178 Windsor West Drive
Fishers, IN 46038

Johnson, Andre
805 AUTUMN WOOD CIR
COLUMBIA, TN 38401-8308

Johnson, Chad A
N5256 1230th St
Prescott, WI 54021

Johnson, Daniel K
270 Cedar Ridge Road
Morgantown, KY 42261

Johnson, Darren
1537 E. 20th St
Jacksonville, FL 32206

Johnson, Donell
64 September St.
Moscow Mills, MO 63362

Johnson, Edward
572 Starling Way.
Rocky Mount, NC 27803

```
Johnson, Kenneth
3805 Brookview Ct
Louisville, TN 37777-3161

Johnson, Kevin
5011 Groom Lane
Dallas, TX 75227-2745

Johnson, Kevin
1241 Woodmere Dr.
New Haven, IN 46774

Johnson, Kyle
400 Collins St
Columbia City, IN 46725

Johnson, LeRoy
280
Orchard branch
Oil springs, KY 41238

Johnson, Matthew
503 South Haver Street
Hartford, MI 49057

Johnson, Monte
3105 Daytona drive
Arlington, TX 76014

Johnson, Nolan
402 Oakview Dr
Greenville, KY 42345

Johnson, Paul
401 Washington Ave
Elyria, OH 44035

Johnson, Shelton
27205 Bonnie Dr.
Warren, MI 48093

Johnson, Stephen
3607 W Rauch Rd
Petersburg, MI 49270

Johnson, Tyler H
3736 North Bales Ave
Kansas City, MO 64117
```

Johnson, William
305 W. Allen
Godley, TX 76044

Johnson, Zach
318 Jo Lacey Dr.
Shreveport, LA 71107

JOHNSTON RV TRANSPORT LLC
800 GRIFFIN ROAD
DOVER, NC 28526

Johnston, Derrick
2505 hwy48 south
hohenwald, TN 38462

Johnston, James
3601 FAWN TRL
JOPLIN, MO 64804-6030

Johnston, James M
3601 Fawn Trail
Joplin, MO 64804

Jollie Transportation LLC
3009 Burgess St
August, GA 30909

Jon C Lovette
16017 E 78th St
Kansas City, MO 64139

JON HOMRICH DIESEL LLC
2367 HICKORY RIDGE
GALESBURG, MI 49053

Jonah L Staerkel
7900 NE 112th St
Kansas City, MO 64157

Jonathan Daniels
1740 N 73rd Ter
APT #8
Kansas City, KS 66112

Jonathan Frankson
851 50th St
Washougal, WA 98671

Jonathan Fulks

Roadrunner Load and Transport
77 Country Lane
Ona, WV 25545

Jonathan Kinney
JBT Transport
20425 Lisa Gail Dr
Saugus, CA 91350

Jones  Jr., Clell
6879 Townline Road 162
Wakeman, OH 44889

Jones Auto Inc
309 W 116th St
Chicago, IL 60628

JONES DAY
901 LAKESIDE AVENUE
CLEVELAND, OH 44114

Jones, Aaron
49 STREAM ST
STANFORD, KY 40484-8524

Jones, Andrew
4844 Mona Lisa St.
Fort Worth, TX 76137

Jones, Avrie
1519 NE VIVION RDAPT 31
KANSAS CITY, MO 64118-5972

Jones, Beverly
5005 Manchester
Kansas City, MO 64129

Jones, Celina
3900 NE 79TH ST
KANSAS CITY, MO 64119-1276

Jones, David L
1753 Woodstream Drive
St. Louis, MO 63168

Jones, Erik
1087 W Stanley Rd
Mt Morris, MI 48458

Jones, Lloyd

23131 Clover lawn st
Oak Park, MI 48237

Jones, Malik
4033 W 84TH ST
APT B
PRAIRIE VLG, KS 66207-1940

Jones, Matt
1317 Honey Suckle Ct.
Warrenton, MO 63383

Jones, Rodney
1709 Wilberforce Circle
Flint, MI 48503

Jones, Tony L
100 S 10th St
Leavenworth, KS 66048

Jones, William
1411 W JAMES LN APT 1J-07
Kent, WA 98032-4352

Jordan D DeClue
11813 Henry St B
Sugar Creek, MO 64054

Jordan Jones
Jones Hauling
4770 Rocky Spring Rd
Chambersburg, PA 17201

Jordan McLean
Coastal Cargo Solutions LLC
4211 Dressage Ct
Randallstown, MD 21133

Jordan R Clark
213 Walnut St
Weston, MO 64098

Jordan, Annamarie
901 Porter Ridge Rd
Kearney, MO 64060

Jordan, James
341 Winchester St
Decatur, IN 46733

Jordan, James
1804 Shamrock Drive
Sligo, PA 16255

Jordan, Kenneth
38718 Glenwood Rd
Westland, MI 48186

Jordan, Mark
1341 Mantlebrook Dr
Desoto, TX 75115

Jorge A Velasquez Jr
EK Transport LLC
4817 Bucckeye Ln
Gastonia, NC 28056

Jorge Arnoldo Urias
Yuma Auto Transport
2718 E 15th St
Yuma, AZ 85365

Jorge deArmas
112 Meadow Oaks Dr
Burleson, TX 76028

Jorge Osvaldo Cruz
TX Towing & Transport LLC
375 Cimarron Sq
Poteet, TX 78065

JOS.WARD PAINTING CO.
8040 LITZSINGER ROAD
BRENTWOOD, MO 63144

Jose Antonio Mendoza
Blueface Express LLC
206 Jessie St
Joliet, IL 60433

Jose Armando Mojica

Jose Daniel Garcia Alpizar
Garcia Transportation LLC
165 Glenn Place
Pueblo, CO 81001

Jose Hernandez
Champions Transport LLC
2021 W Carter Rd

Phoenix, AZ 85041

Jose M Munoz
Munoz Transport Group LLC
8345 Kassandra Dr
Sanger, TX 76266

Jose Rosario Rosales

Jose S Castillo
MTV Transportation LLC
256 Scotts Manor Dr
Glen Burnie, MD 21061

Jose Soares

Jose-Pablo Mantilla
70 Perimeter CTR E
Apt 2311
Atlanta, GA 30346

Joseph Havers
2425 Victory Ave
Apt 320
Dallas, TX 75219

JOSEPH J JROLF
11115 NORTH LEWIS AVENUE
KANSAS CITY, MO 64157

Joseph Messiha
Redhawk Car Rental Inc
5506 Redhawk Dr
New Port Richey, FL 34655

Joseph Porter
JJ&K Porter LLC dba TransPorte
25632 W Allen St
Buckeye, AZ 85326

Joseph Shaw
AZ J and C Transport LLC
10138 E Essex Village Dr
Tucson, AZ 85748

JOSEPH T HAND
628 EAST 66TH STREET
KANSAS CITY, MO 64131

Joshua D Meierer

70 Arrowhead Rd
Lexington, MO 64067

Joshua Donta Lawson
JKC Transportation
3035 Bosswood Ct
Grand Prairie, TX 75052

Joshua Fields

Joshua L. Richardson
OPE trailer Rentals, LLC DBA R
5070 S Ruess Road
Owosso, MI 48867

Joshua Slocum

Joyce Wang
24000 VANRY BLVD 405
MOUNTLAKE TERRACE, WA 98043

Joye, Michael
16223 BROOKMEAD CT.
UPPR MARLBORO, MD 20772-3270

Jozal Auto
DBA Joel Okafor Sole MBR
2233 NW 197th St
Edmond, OK 73012

JP Auto Transport Inc
2 Stuvyesant Oval
APT 9E
New York, NY 10009

JP Auto Transport Inc
3136 ASHER ROAD
ANN ARBOR, MI 48104

JP OFFICE SOLUTIONS LLC
7734 C HAMPTON PLACE
LOGANVILLE, GA 30052

JPF TRUCKING INC
11880 BUSTLETON AVENUE
SUITE 212
PHILADELHIA, PA 19116

JPK TRANSPORTATION CONSULTANTS
2002 LINDBERGH AVENUE

CUYAHOGA FALLS, OH 44223

JR Trans Inc
1498 CLYDE WAITE DRIVE
BRISTOL, PA 19007

JRA Transport Inc
Anahi Rojas
21 N Oakland Dr
Caseyville, IL 62232

JRA Transport Inc
21 N Oakland Dr
Caseyville, IL 62232

JRH Transport LLC
187 Stillwater Dr
Pocono Summit, PA 18346

JRK Express Inc
97 Durbeck Road
Rockland, MA 02370

JRR Motor Sales LLC
JRR Motors Sales LLC
112 Roberts Rd
Campbellsville, KY 42718

JS EXPRESS LOGISTICS LLC
9621 FOUNTAINEBLUE BLVD
SUITE 209
MIAMI, FL 33172

JTM TRANSPORTATION INC
GREAT LAKES TOWING
32984 FORD ROAD
WESTLAND, MI 48185

Juan Fausto Almonte Gonzalez
Flash - On Transportation LLC
5 Shadow Lane
Bear, DE 19701

Juan Luis Avila
Independent Trucking
542 Schmidt Rd
Sealy, TX 77474

Judkins Transport LLC
5370 Queen Ester Ct

Ellenwood, GA 30294

Julia Oktay
990 Palm Ave Apt 7
West Hollywood, CA 90069

Julian Rivera
J Rivera Transport LLC
15749 Lemarsh St
North Hills, CA 91343

Julliet Elrington
Da Transportation On The Go
1900 Pleasnt Street
Unit 1953
Noblesville, IN 46060

Jungeblut II, David
303 NW Leanne Lane
Blue Springs, MO 64015

Just68 Transportation LLC
HMS Auto Transport
PO BOX 491
Mokena, IL 60448

JUSTICE A GREENBERGER
1000 BERKLEY PARKWAY
#331
KANSAS CITY, MO 64120

Justin Allen
Trinity Enterprises LLC
5921 Indian Shores Rd
Winneconnie, WI 54986

Justin Graham Transport
104 Green Spring Rd
Locust Grove, VA 22508

Justin Guy

Justin M Hanway
4796 SE Kelsey Rd
St Joseph, MO 64507

Justin Partridge
I See You Towing & Recovery
125 Winnipeg Ave
St. Paul, MN 55117

Justin S R Wood
8117 SW 3rd St
Blue Springs, MO 64014

JUSTIN T PALMER
1319 NE 106 TERRACE
KANSAS CITY, MO 64155

Justin T Williams
601 Walnut Ln
Lone Jack, MO 64070

JVB Auto Movers LLC

K & E Suarez Transport LLC
9318 15 1/2 Mile Road
Marshall, MI 49068

K & E truck Transportation LLC
90 W 3rd St
Bayonne, NJ 07002

K & K LANDSCAPING & SNOWPLOWING
25121 DOXATOR ST
DEARBORN, MI 48128

K MCLAIN TRANSPORTATION LLC
1271 S BUNN RD
HILLSDALE, MI 49242

K Transport LLC
145 South Street
Apt 5
Walpole, MA 2081

K&E Transportation LLC
3745 Virginia
St. Louis, MO 63118

K&K LAWNCARE & LANDSCAPE
PO Box 427
TROY, MO 63379

K44 TRANSPORTATION LLC
6545 MARKET AVE N
STE 100
CANTON, OH 44721

KA Jones Expedited LLC

4242 Beulah Rd
Hurlock, MD 21643

Kaben 15 Corp
508 Concord St
Lowell, MA 01852

Kadaffi Muhammad
Strictly Business Transport LL
3420 Ridglea Ct
Del City, OK 73115

Kahvedzic, Amra
8829 N Congress Ave Apt 916
Kansas City, MO 64153

Kaid, William
1100 Hermitage Place
Arlington, TX 76015

Kailash Sidhartha
499 Evernia St
Apt 605
West Palm Beach, FL 33401

KAILE N SIPPLE
4715 NORTHERN AVENUE
KANSAS CITY, MO 64133

Kalahari Irvin
Irvana Logistics LLC
254 Chapman Rd
STE 208 # 17403
Newark, DE 19702

Kaleski, Steven
275 BRIARCREST DR
Unit 186
ANN ARBOR, MI 48104-6761

Kalvin Enterprise LLC
194 Dorothy Glen Dr
Forest City, NC 28043

Kamien, Royal
764 Baltimore Blvd
Flint, MI 48505

Kamla Auto LLC
1142 Surrey Rd

Philadelphia, PA 19115

Kangaroo Transport LLC
15047 Four Winds Dr
Missouri City, TX 77489

KANSAS CITY KANSAS BOARD OF
PUBLIC UTILITIES
540 MINNESOTA AVE
KANSAS CITY, KS 66101-2930

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON ST.
TOPEKA, KS 66625-1000

KANSAS DEPT OF HEALTH & ENVRMT
1000 SW JACKSON - SUITE 420
TOPEKA, KS 66612-1366

KANSAS GAS SERVICE
P.O. BOX 219046
KANSAS CITY, MO 64121-9046

KAR HAULER LLC
6111 LAKE LODGE DRIVE
APT 7211
WINTER GARDEN, FL 34787

KAR TRANSPORT LLC
5013 S LOUISE AVE
#1150
SIOUX FALLS, SD 57108

Karan Singh
12031 Valcour Island Way
Manassas, VA 20109

Kardae Berrian
Berrian Co LLC
175 Heard Ln
Covington, GA 30014

Kardile, Hrishikesh
17973 SW 11TH ST
PEMBROKE PINES, FL 33029

Kari D Thompson
3821 Harrison Blvd
Kansas City, MO 64109

Karishma Kantilal Hirani
6210 Harborview Dr
Stockton, CA 95219

Karissas Trucking LLC
PO Box 73
Roanoke, LA 70581

Karl J Lostroh
13664 Oak Valley Dr
Platte City, MO 64079

Karona Hauling Inc
9445 Indianaplois Blvd
Ste 2011
Highland, IN 46322

Karrenbrock, Levi
403 Meyer Rd
Wentzville, MO 63385-1331

Karther, Shaun
600 NW 42nd Ter
Kansas City, MO 64116

Kathryn Van Arsdale
135 3RD AVE. UNIT 2D
Mineola, NY 11501

KATIE DAUGHTERY
4851 NORTH MANCHESTER AVENUE
KANSAS CITY, MO 64119

Katie Helton

Kauffman's Transport
6371 GA Hwy 57 East
Wrightsville, GA 31096

Kaunas Trucking Inc
PO Box 3165
Joliet, IL 60434

Kaunas Trucking Inc.
10 NORTH GOUGAR ROAD
JOLIET, IL 60432

Kaup, Jonathon
330 SOUTH SHORE DR
PORTAGE, MI 49002-6937

KAVA TRANSPORT LLC
24916 107TH AVE SE
KENT, WA 98030

KAVEN M DEANDRE
1005 GARFIELD AVENUE
KANSAS CITY, MO 64127

KAVM Logistics Inc
3028 Trailside Dr
Unit 407
Indian Land, SC 29707

KAYSER CHEVROLET GMC LLC
3601 EAST MILWAUKEE STREET
JANESVILLE, WI 53546

KAYSER SAWING & DRILLING INC
PO BOX 175
WOODBURN, IN 46797

Kazaf LLC
220 Alton Ave
Dayton, OH 45404

KB Transit LLC
1761 Englewood Ave
St Paul, MN 55104

KBeck's Transport LLC
362 Diane Drive
Jackson's Gap, AL 36861

KC WATER SERVICES
P O BOX 807045
KANSAS CITY, MO 64180-7045

KCAutologistics, LLC
9200 5th St
Lanham, MD 20706

KCM Enterprise Services LLC
1337 Howard Rd
Glen Burnie, MD 21060

KD Transport LLC
6010 ARLYNE LANE
MEDINA, OH 44256

KDS Transport LLC
3019 Gulfstream Lane
Ridgeville, SC 29472

KEATON WHEELER
5430 NORTH SUMMIT STREET
UNIT # 6407
KANSAS CITY, MO 64118

KECK'S REPAIR INC
7123 SOUTHWEST 82 AVENUE
OWATANNA, MN 55060

Keep on Trucking Transportation LLC
1015 Fennell Town Rd
Burgaw, NC 28425

Keira D Hill
Bigfoot Towing & Transport LLC
PO Box 1963
Lilburn, GA 30048

Keith Kirchhoff
4540 Ridgeway Ave
Kansas City, MO 64133

Keith Montgomery
P&B Towing LLC
12600 Asbury Chapel Rd
Huntersville, NC 28078

Kelley, Larry
P.O. Box 554
Bismarck, MO 63624

Kelli Wilson
Sal's Turbo Transport LLC
1802 Lancaster Park Ct
Fresno, TX 77545

Kelly Transportation Eng
PO Box 332
Valley Center, CA 92082

Kelly Wooley
2120 Grimmett Way
Apt 3
Idaho Falls, ID 83404

Kelly, Isaac

216 Shellbark Dr.
Troy, MO 63379

Kelly's Auto Transport LLC
PO Box 1797
Yonkers, NY 10704

Kelm, Arthur
721 Washington St.
Vermilion, OH 44089

Kelsey Auto Transport Inc

Kelsey, Kim
2551 REDBUD MEADOW LN
DOUGLASVILLE, GA 30135

Kemp, Justin
7909 Branch Hollow Trail
Fort Worth, TX 76123

Kendall Haynesworth
18561 Chicago Ct
Apt 302
Elkhorn, NE 68022

Kenley Enterprise LLC
3428 McCormick Woods Dr
Ocoee, FL 34761

Kennedy, Larry
20614 ROSCOMMON ST
HARPER WOODS, MI 48225-2204

Kenneth Apt

Kenneth Brown

Kenneth Christopher
High Caliber Transport LLC
PO Box 2714
Tucker, GA 30085

Kenson Louis Jeune
9565 NW Skyview Ave
APT 8104
Kansas City, MO 64154

KENTUCKY AMERICAN WATER
PO BOX 578

ALTON, IL 62002-0578

KENTUCKY DEPARTMENT OF REVENUE
, KY

KENTUCKY STATE TREASURER
DIVISION OF MOTOR CARRIERS
PO BOX 2004
FRANKFORT, KY 40602-2004

Ken-Wana Woodhouse
On The Hook Towing LLC
6361 Kennonbriar Ct
Lithonia, GA 30058

Kenworthy, Patrick
809 Flaxmill Rd
Huntington, IN 46750

Kenworthy, Tracy
2415 E 70th St
Kansas City, MO 64132

Keo, Ny
306 W HILL ST
WABASH, IN 46992-3013

Kepperley, Bryan
8593 Gatestone Road
North Ridgeville, OH 44039

Kerby, Allen
8701 Columbia Hwy
Eaton Rapids, MI 48827

Kerby, Sean
20091 Negaunee
Redford, MI 48240

Kerl, Jason
7650 COURTNEY OAKS DR
Apt 1036
FT WORTH, TX 76112-3724

Kersten, Barry
12521 Burt Rd.
Riley, MI 48041

Keslers LLC
512 Happy Hill Rd

Fairmont, NC 28340

Kevin Brockman
11000 NW Priarie View Rd
Kansas City, MO 64153

Kevin C. White
Pro-Tech Transport LLC
163 Racine Dr
Newport News, VA 23608

KEVIN CRUME TRANSPORT LLC
4256 N 41ST ST
MILWAUKEE, WI 53216

KEVIN GOOCH
7828 NE 107TH TERRACE
KANSAS CITY, MO 64157

Kevin J Eifert
2849 SW Carlton Dr
Lees Summit, MO 64082

Kevin M Duong
4005  Booth St
Kansas City, KS 66103

Kevin Monroe
Move Forward Transportation LL
148 Gladiola Dr
Pensacola, FL 32506

KEVIN T LINDSEY

Kevin Vohlken

Kevin Wayne Smith II
Ezekiel Professional Auto Tran
22631 Little Blue Stem Dr
Tomball, TX 77375

KEY OIL - LOUISVILLE
KEYSTOPS LLC
7520 DISTRIBUTION DRIVE
LOUISVILLE, KY 40258

KeyCo LLC
PO Box 821
Owasso, OK 74055

KEYHOLE SOFTWARE LLC
8900 STATE LINE ROAD
SUITE 455
LEAWOOD, KS 66206

Keys, Jameel
3025 Fleetwood Ave
Baltimore, MD 21214

Keys, Nathan
244 SW Division Road
Centerview, MO 64019

KF Auto Transport LLC
2406 Parker Ave
Silver Spring, MD 20902

KFK TRANSPORT CORP
779 MAIN ST
AGAWAM, MA 01001

KG COMFORT CORPORATION
2775 SHORE PARKWAY
# 4C
BROOKLYN, NY 11223

Khalil, Mohammad
10301 Long Ave
Oak Lawn, IL 60453

Khalus Vitalily

Khalus, Vitaliy
2292 CYNTHIANA Road
GEORGETOWN, KY 40324-9269

KHAMARI WARD

Khan Trans Inc
4465 EAST PACIFIC COAST HWY
SUITE B205
Torrance, CA 90505

Khan Trans Inc
4465 E Pacific Coast Hwy
#B205
Torrance, CA 90505

Khatun, Tanjeeda
3003 lucky lane

spring hill, TN 37174

Kholod Transporting LLC
124 Farmingdale Pl SE
Cleveland, TN 37323

Khrystyna Matyushko
Atlanta Logistics Inc
2206 S Crambourne Way
Arlington Heights, IL 60005

Khurshed Sodikov
Totem Express Inc
4710 Hanover Pike
Manchester, MD 21102

Kidd, Brandon
64 A. Duncan Rd
Strunk, KY 42649

Kidd, Gary
201 Dewitt Strunk Rd
Sterans, KY 42647

Kidd, Michael
8816 Richmond Rd
Union, KY 41081

Kierston Jackson
407 Race St Apt 918
Cincinnati, OH 45202

Kilar, Patrick A
18658 Grey
Allen Park, MI 48101

Kilpatrick, Ian
1283 W Lake Rd
Clio, MI 48420

KIM HOANG
3212 SW ARBOR SOUND DRIVE
LEE'S SUMMIT, MO 64082

Kimble, Alton
2560 Tower Ridge Dr Apt 212
Corinth, TX 76210

Kimesha Williams

KING & SPALDING LLP
1180 PEACHTREE STREET NE
PO BOX 116133
ATLANTA, GA 30309

KING CARGO TRANSPORT LLC
79 WESTHEIMER RD
HENDERSON, NV 89074

KING COUNTY
KING COUNTY TREASURY
201 SOUTH JACKSON STREET
#710
SEATTLE, WA 98104

King, Cody
475 EDGEWOOD BLVD
ONEIDA, TN 37841-6646

King, David
6391 Diversey
Detroit, MI 48210

King, Erin N
28762 Franklin River Dr Apt 30
Southfield, MI 48034-5441

KingNorth Transportation Inc
488 Broadway
Apt 10
Long Branc, NJ 7740

KINGS AUTO TRANSPORT INC
240 CLEVELAND ROAD
UNIT 325
BOGART, GA 30622

KING'S JOHN SERVICES INC.
PO BOX 620
NEW HAVEN, IN 46774

Kings Transport and Towing LLC
517 Spencer Ter
Essex, MD 21221

KINGSROCK ADVISORS LLC
900 THIRD AVENUE
10TH FLOOR
NEW YORK, NY 10022

Kinnett III, Robert
8976 S 1100 W-90
WARREN, IN 467929524

Kinney, John
28737 Oakwood Ave
Flatrock, MI 48134

Kinney, Robert
633 N Delaware Ave
Independence, MO 64050

Kinser, William
2620 S.W. Carlton Dr
Lees Summit, MO 64082

Kirian, William
3117 Algonquin
Toledo, OH 43606

Kirkeby Enterprises Inc
Emergency Interstate Transport
8790 19th St
#190
Alta Loma, CA 91701

KIRK'S MOBILE REPAIR LLC
33605 EAST US HWY 50
LEE'S SUMMIT, MO 64086

Kishpaugh-Wells, Jenny M
407 Steinhagen Rd
Warrenton, MO 63383

KIT BOND STRATEGIES LLP
C/O LINDA BOND
555 BARNES ROAD
ST LOUIS, MO 63124

Kitson, David
9901 Dundee Azalia
Maybee, MI 48159

KJ & Sons Transport Inc
5752 Forry Ct
Lancaster, CA 93536

KKS Transportation LLC
1829 Adyn Avenue
Arnold, MO 63010

Kleber, Christopher
114 w roe st
Ossian, IN 46777

KLEIN STEEL SERVICE
105 VANGUARD PKWY
ROCHESTER, NY 14606

Klepoch, Paul
PO Box 27
Taylorsville, IN 47280

Kline, Patrick
2950 Bowen road
Elma, NY 14059

Kling Towing & Recovery
2349 US HWY 27/441
Fruitland Park, FL 34731

KLK Auto Transport
1317 Co Rd 5 SW
Howard Lake, MN 55349

KM CARGO LLC
230 NORTHLAND BLVD
STE 102
CINCINNATI, OH 45246

Knight, Jace
7938 Greeley St.
Kansas City, KS 66109

Knight, Koby
1207 BISCAYNE DR
MONTGOMERY, AL 36116-2813

Knight, Richard
4995 FIREWOOD DRIVE
BURLESON, TX 76028

KNOWBE4, LLC
33 NORTH GARDEN AVENUE
SUITE 1200
CLEARWATER, FL 33755

KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE, TN 37901

Knutson, Doug
1060 S. 700W
Larwill, IN 46764

Koby Knight

Koehler, Daniel
94 Barberry Lane
O'Fallon, MO 63366

Kolos Inc
8660 Narragansett Ave
Morton Grove, IL 60053

Komax LLC
117 W Chestnut St
#105
Glendale, CA 91204

Komchik
193 Mount Horeb Rd
Warren, NJ 7059

Kon, Kulani
4424 Pasadena Ave
Sacramento, CA 95821-2921

KONAN TRANSPORT LLC
137 SHELBY WAY
NICHOLASVILLE, KY 40356-2695

KONE INC
ONE KONE COURT
MOLINE, IL 61265

Konstantine Beruashvili
Olimpi Inc
1910 Bethel Rd
Columbus, OH 43220

KOONTZ-WAGNER SERVICES
5330 DISTRIBUTION DRIVE
FORT WAYNE, IN 46825

Korec, Simon
506 NE Knox Street Apt D
Blue Springs, MO 64014

Koren, Mark

9049 Jensen Ave. S
Cottage Grove, MN 55016

Kosinski, Francis M
9339 Niles Place
Saint Louis, MO 63123

Kosmos Transportation LLP
Kosmos Transportation
70 Birch Alley
STE 240 Beavercreek
Dayton, OH 45440

Kovalskiy Evgen
Drivestar LLC
12 Parkwood Dr
Apt C
South Amboy, NJ 08879

Kowalewski, Pamela
27071 Collingwood St
Roseville, MI 48066

Kozak Hauling LLC
1659 Wagar Ave
Lakewood, OH 44107

KPMG LLP
P.O. BOX 120001
DALLAS, TX 75312-0935

KR Trucking LLC
2814 N 46th Ave
Apt H577
Hollywood, FL 33021

Kramer, Jeffrey
807 N Piute Ave
Independence, MO 64056-1934

Kreger, Heather L.
3856 Old Homestead Drive
Howell, MI 48855

Kreger, Mark T.
3856 Old Homestead Dr
Howell, MI 48855

Kreps, Russell
716 5th Street S

Moorhead, MN 56560

Krishawn Ward
1716 Savannah LN
Edmond, OK 73003

KRISSTAL INC
140 E BROADWAY AVE
#222
TIPP CITY, OH 45371

KRISTINA A PAYNE
3425 PARK AVENUE
KANSAS CITY, MO 64109

Kristina Clubb

Kristina Rodina
Fenix Delivery Inc
11902 Tarragon Rd
Apt H
Reistertown, MD 21136

Kristun M Crawford
7307 N Donnelly Ave
Kansas City, MO 64158

Krout, Darrin
2402 PATRON
SAN ANTONIO, TX 78224-1812

Krownd Transport LLC
331 E Sandra Lane
Grand Prairie, TX 75052

Krownd Transport LLC
331 E Sandra LN
Grand Prairie, TX 75052

Krugger, Christopher
530 E. Seven Pines Drive
El Paso, IL 61738

KS DEPT OF REVENUE - IFTA
ID B001646118
CUSTOMER RELATIONS-MOTOR FUEL TAX
915 SW HARRISON
TOPEKA, KS 66625-8100

KS Trucking LLC

1058 Old Coventry Ct
Oviedo, FL 32765

KTBS LAW LLP
1801 CENTURY PARK EAST
26TH FLOOR
LOS ANGELES, CA 90067

KU
P. O. BOX 771670
ST LOUIS, MO 63177

Kubiak, Jonathon
150 Deerfield Drive
Hubbardston, MI 48845

Kuhn Enterprises Inc
Paul Kuhn Equip Corp
PO Box 68
Fort Atkinson, IA 52144

Kulp, Leonard
1985 Arlington Avenue E
St. Paul, MN 55119

KVA LOGISTICS INC
568 SAND CLAY RD
CHESNEE, SC 29323

Kyan Washington
1000 Canyon Pkwy
Apt 1127
Roanoke, TX 76262

Kyi, Dee Noeh
1602 Kentucky Ave
Fort Wayne, IN 46805

Kyle M Oldham
415 NE Carriage St
Lee's Summit, MO 64064

Kyle Maxwell

KYLE ZUMWALT
758 PINE DRIVE
BOX 1404
SELLEY LAKE, MT 59868

Kyle, Benjamin

1518 Oxford Ct
Liberty, MO 64068

KYT Transport LLC
280 Sunfish Dr
Winter Haven, FL 33881

L & J EXPRESS LLC

L&A Auto Transport
2147 Napa River Dr
Stockton, CA 95206

L&D Company Corp
8210 Macedonia Commons Blvd
Suite 3B
Macedonia, OH 44056

L&I Truckin LLC
6360 Lyters Lane
Harrisburg, PA 17111

L&M CarHauling Inc
302 Brittany Dr
Joppa, MD 21085

La Hart Logistics LLC
8205 Merriweather Cir
Raleigh, NC 27616

LaCapra, Patrick
7221 north Manchester avenue
Kansas City, MO 64158

Lacey, Cornelius
9124 Decatur Rd.
Ft. Wayne, IN 46816

Lackey, Earl
32886 Gateway DR
Romulus, MI 48174

Lada Trans Inc
7930 Whitcomb St Ste #3
Merrillville, IN 46410

Lada Trans Inc
7930 Whitcomb St
Suite 3
Merrilville, IN 46410

LAKE HAVASU JUSTICE COURT
2001 COLLEGE DRIVE
SUITE 148
LAKE HAVASU CITY, AZ 86403

Lakes, Chad
1325 Guilford St.
Huntington, IN 46750

Lakeside Transport LLC
PO Box 231
Lula, GA 30554

Lakewood Towing
9393 LAKEVIEW AVENUE SW
LAKEWOOD, WA 98499

Lakshminarayanan Radhakrishnan
120 Providence Trl
Apt 1211
Mt Juliet, TN 37122

LALOGISTIX LLC
4808 W Evans Dr
Glendale, AZ 85306

Lamar Ashley

Lamaster, Taylor
9202 Gander St
Lenexa, KS 66227

Lamoria, Richard
755 n lakeview drive
hale, MI 48739

Land Voyage Logistics LLC
1901 Berlin Station Rd
Delaware, OH 43015

Landgraf, Adam
4279 Orlet Rd
Waterloo, IL 62298

Landis, James
6702 NW Mirror Lake Terrace
Kansas City, MO 64152

Landon Miller

1084 W Oakland Ave
Apt 5268
Johnson City, TN 37604

Landrum, Kenneth
12201 E 62 Terrece
Kansas City, MO 64133

Landstra, Matt
118 Algonquin Dr
Lake Winnabego, MO 64034

Lane, David
401 W George
Oregon, MO 64473

Lane, James
704 Twin View Drive
Murfreesboro, TN 37128

Lane, Mark
1312 Pagel
Lincoln Park, MI 48146

Lang, Robert
117 W 20TH STAPT 301
KANSAS CITY, MO 64108-2078

Lankford, Sterlin
210 HALF MOON DR
WAXAHACHIE, TX 75165

Laouali Garba Bouzou
Awal-Buzu Auto Shipping LLC
5603 W 43rd St
Indianapoils, IN 46254

Lapee, Charles
25400 County Fair Cir
Excelsior Springs, MO 64024

Lapierre, Anthony
7555 WARREN PKWYAPT 180
FRISCO, TX 75034-0197

Lara, Michael
314 S Llano St
Whitney, TX 76645

LARI ENTERPRISES INC

6301 HUNTSVILLE ST
ORLANDO, FL 32819

Larick's Towing
Mark
400 MORRIS AVENUE
SUITE 255
DENVILLE, NJ 07834

Lasha Bagaturia
GTA Auto LLC
26 TANAGER ROAD
APT 2602
MONROE, NJ 10950

Lasha JanJalashvili
Mate Auto
4037 Red Tail Way
Brunswick, OH 44212

Lasha Tchigladze
BD Carrier LLC
1 Vanderbilt Pl
Apt 19
N Arlington, NJ 7031

Lashauri Geo Group
1279 N Washington ST
Wilkes Barre, PA 18705

Laska Transports LLC
PO Box 197307
Louisville, KY 40219

Laskowski, Joseph M
4309 Walker Avenue
Kansas City, KS 66102

Lathrop, Eric
508 Crystal Stream Dr
Wentzville, MO 63385

Latosha M. Myers
6801 Larson Ave
Kansas City, MO 64133

LAURA BUICK GMC INC
903 NORTH BLUFF ROAD
COLLINSVILLE, IL 62234

LAUREL COUNTY COURT CLERK
PO BOX 1798
LONDON, KY 40743

Lauren Canterbury

Lauren Kapnick
5501 Ocean Blvd
Long Beach, NJ 08008

Laurin, Paul
10737 E Grand River Ave
Portland, MI 48875

Lawery, Staci L
13833 Alton Drive
Monroe, MI 48161

LAWRENCE GLASS CO, INC
294 HERMITAGE AVE
NASHVILLE, TN 37210

Lawrence, Jerrell
9720 Colony Drive
St. Louis, MO 63137

Lawson, Jody
1131 Ripley Rd
Linden, MI 48451

Lay, Eric
1206 S Lexington St
Holden, MO 64040

LB Trans LLP
LB Trans
12192 Chesterville Rd
Moores Hill, IN 47032

LCT GROUP INC
3810 INDUSTRIAL AVE
UNIT 2
ROLLING MEADOWS, IL 60008

LEAK PETROLEUM EQUIPMENT, INC
8208 SOUTH DEWITT ROAD
DEWITT, MO 48820

Leal, Edward
547 Chambers way Dr

Red Oak, TX 75154

Leanne Currier
B&L SATX Trucking Inc
10802 Gemsbuck Lodge
San Antonio, TX 78245

Leavitt, Randy
12321 S. Newgarden Rd
Excelsior Springs, MO 64024

LeBrasseur, Robert
4291 Farmcrest Street
Burton, MI 48509

Ledford, Joshua
867 Bennett Branch Rd
Barbourville, KY 40906

LEE J RAFFERTLY
14909 KELLEY ROAD
KANSAS CITY, MO 64149

Lee, Antonio
2607 Briar Glenn ln 1511
Arlington, TX 76006

Lee, Donnell
100 Charlton Wynde Dr
Middletown, KY 40245

Lee, Timothy
8700 S 500 W
Warren, IN 46792

Lee, William
11494 Chandon Cove
Roanoke, IN 46783

Leer, Brad A
130 Rundstrom Way
Bowling Green, KY 42103

Leeth, Mason
10006 N Stark Ave
Kansas City, MO 64157

Leeth, Vincent
10006 N. Stark Ave.
Kansas City, MO 64157

Legacy and Success Hauling LLC
2421 Wyatt Way
Yukon, OK 73099

Lehman, Roy
15723 Connors Road
Ft. Wayne, IN 46819

Leigh, Clint
591 Garrison Rd
Hohenwald,, TN 38462

Leigh, Jonathan
480 BRITTANIA DR
HUNTINGTON, IN 46750-4428

Leilo Bento Auto Sales LLC
410 Main Street
Allenhurst, NJ 7711

Leiser, Paul
12108 FM 993
Pittsburgh, TX 75686

Lekia LLC
130 Avenue P
Apt 4H
Brooklyn, NY 11204

Leland Johnson

LeMay, Paul M
3010 Colorado Ave
Flint, MI 48506-2446

Lemons Hauling Services LLC
22801 Christ Church Rd
Aquasco, MD 20608

Lenger, Kenneth
1574 CARRIAGE CT
LIBERTY, MO 64068-3472

Leocosmo Inc
1075 Sheepshead Bay Rd
Apt 2C
Brooklyn, NY 11229

Leodis Smith III

Big Deouble Trucking LLC
4717 Bayport Dr
Garland, TX 75043

Leonard, Justin
11145 N. Madison Ave
Kansas City, MO 64155

Leonardo R Toirac Cos
Elite Towing & Logistics LLC
908 Cleveland Ave
Lehigh Acres, FL 33972

Leroy Jackson
LJ's Reliable Transportation L
9111 Interline Ave
Suite 6A
Baton Rouge, LA 70808

Leseman, Robert D.
12315 132nd Ave E
Puyallup, WA 98374

Lets Go Express LLC
9225 Bridle Path Lane
Unit K
Laurel, MD 20723

Leuvis Concepcion
LCC Transportacion LLC
16822 W Paseo Way
Goodyear, AZ 85338

Levan Lashkarashvili
Lwoodservicesllc
7 Denman Pl
Summit, NJ 7901

Levani Goglichidze
Le G0 Inc
2245 Chattering Lory Ln
Apex, NC 27502

LEVEL (3)
P O BOX 910182
DENVER, CO 80291-0182

Level Up Together LLC
2828 Yosemite Dr
Aurora, IL 60503

Leverock's Towing
4750 95TH STREET NORTH
SAINT PETERSBURG, FL 33708

Lewis AK Logistics LLC
231 Emerarld Ave
Pensacola, FL 32505

Lewis Brothers LLC
12618 W Clarendon Ave
Avondale, AZ 85392

Lewis, Aaron
8708 NW 82ND TERAPT C
KANSAS CITY, MO 64152-4165

Lewis, Jeremy
309 OAK ST
FLUSHING, MI 48433-2639

Lewis, Melvin
6400 FM 423 apt 14212
Frisco, TX 75036

Leyva, Vladimir
10560 Millgrove Rd
Quincy, IN 47456

LG&E
PO BOX 25211
LEIGH VALLEY, PA 18002-5211

LGM TRANSPORT LLC
6823 W BRIGHTWATER WAY
TUCSON, AZ 85757

Liam Page
13647 Eridanus Dr
Orlando, FL 32828

Libby's Plowing and Transport LLC
19 Lech Hill Rd
Casco, ME 04015

Lickteig, Heidi
7724 N BROADWAY ST
KANSAS CITY, MO 64118-1614

Liepold, Michael Anthony

521 Metcalf Rd
Elyria, OH 44035

LIFT ME UP TRUCKING LLC
410 ROYAL PALM BLVD
APT 203
CHARLESTON, SC 29407

LIGHT TOWING LLC
22600 WOODFIELD ROAD
GAITHERSBURG, MD 20882

LIGHTHOUSE SERVICES INC
630 FREEDOM BUSINESS CENTER
3RD FLOOR
KING OF PRUSSIA, PA 19406

Lil Auto Transport Inc
3788 7h Ave N
Lake Worth, FL 33461

LILLIAN ROSS
1531 EMILIA CROSSING PL
HENDERSON, NV 89002

Lima Lease
2781 Shagbark Dr
Lima, OH 45806

LIMITLESS TRANSPORT
9668 WESTHEIMER RD
STE 200
HOUSTON, TX 77063

Limitless Transportation LLC
65 Gibson Way
Covington, GA 30016

Limones, Joseph
2230 engle ave
Dallas, TX 75224

LINA
PO BOX 782447
PHILADELPHIA, PA 19178-2447

Linas Transport LLC
5402 Windy Ridge Dr
Midlothian, VA 23112

LINCOLN COUNTY TECHNICAL SKILLS & SERVICES LLC
2585 HWY E
SILEX, MO 63377

LINDE GAS & EQUIPMENT INC.
P O BOX 382000
PITTSBURGH, PA 15250-8000

Lindeberg, Matthew
9109 Nichols Rd
Gaines, MI 48436

Lindelien, David
6116 Black Oak Blvd
Ft. Wayne, IN 46835

Lindop, Tommy
601 Water St
Seagoville, TX 75159

Lindsay, Clyde
710 Pottawatomie St
Hiawatha, KS 66434

Lindsay, Henry
2920 SW 31st Ct, Apt 204
Topeka, KS 66614-2624

Lindsay, Stanley
105 Craig Drive
Heath, TX 75032

Lindsey, Kevin
721 BENHAM St.
BONNE TERRE, MO 63628-1301

LINER X INC
1618 READING CIRCLE
HUNTINGBTON VALLEY, PA 19006

LINGLE PROTECTIVE SERVICES, LLC.
226 COMPASS POINT DRIVE
ST CHARLES, MO 63301

LINGO COMMUNICATIONS LLC
203 BROOKWOOD ROAD
ATMORE, AL 36502-3513

Link, Brian
216 W Beardsley Ave.

Elkhart, IN 46514

LINKS AUTOMOTIVE
1580 South Roland Reagan Blvd
Longwood, FL 32750

LION KING EXPRESS
PO BOX 30377
MIDDLEBURG HEIGHTS, OH 44130

Lion King Express
PO Box 30337
Middleburg Heights, OH 44130

Lion King Express LLC
PO Box 30377
Middleburg Heights, OH 44130

Liongate Towing LLC
3705 Beechwood Blvd
Tampa, FL 33619

LION'S EXPRESS TRANSPORT LLC
5117 LANSDALE ST
CALDWELL, ID 83605

LIPPERT MECHANICAL SERVICE CORP.
1215 WEST 12TH STREET
SUITE 225
KANSAS CITY, MO 64101

LIQUID MOTORS INC
15301 NORTH DALLAS PARKWAY
SUITE 800
ADDISON, TX 75001

LIS Trucking Inc
2300 Graham St
Bartlett, IL 60103

Lisandro Clara-Fernandez
LCF Transportation LLC
3711 NE Cypress Dr
Kansas City, MO 64117

Lisi Transport LLC
21527 Rainfall Park/Dr
Spring, TX 77388

Lissette Velez

Arawak LLC
4008 W Lynwood St
Phoenix, AZ 85009

Liteweight Transport LLC
39076 Raiford Rd
Ponchatoula, LA 70454

Litle, Mark
25 Cedar Break Ct.
Troy, MO 63379

Littell, James
7200 Partridge Dr
Flushing, MI 48433

LITTLE BITTY S TOWING LLC
1027 N HICKORY ST
FOLEY, AL 36535

LITTLE STARS TRANS LLC
3485 ROY ORR BOULEVARD
GRAND PRAIRE, TX 75050

Littlejohn, Joseph
1948 Carter Ridge Ct
Auburn, MI 48611

LITTLER MENDELSON PC
PO BOX 207137
DALLAS, TX 75320

Littleton, Michael
5850 Roy Dr
Saginaw, MI 48601

Liudmyla Malyarova
EZ Fly LLC
701 5th Ave
Ste 42
Seattle, WA 98104

Livan Hernandez Fernandez
LG Transportation Solution LLC
1626 Amboy Dr
Deltona, FL 32738

LJ Transport LLC
1204 Interlaken Dr
Bakersfield, CA 93307

LK Property Investments, LLC
5642 COVENTRY LANE
FORT WAYNE, IN 46804

Lloyd, David
1981 S. Cochran Rd
Charlotte, MI 48813

LMP Express LLC
15 Cataipa Ln Levitiown
Philadelphia, PA 19055

LN&LN LLC
123 A Roanoke St
Apt 123 A
Woodbridge, NJ 7095

LO Trucking LLC
1603 Redford Dr
Fort Washington, MD 20744

Lobar Auto Transport Inc
1437 BAYBERRY DRIVE
JAMISON, PA 18929

Lobo Express (Lacie Pryor)
Lobo Express LLC
853 Spruce Ave
Page, AZ 86040

LOCAL 20
435 SOUTH HAWLEY STREET
TOLEDO, OH 43609

LOCAL UNION 120
MS. LINDA CRAWFORD
9422 ULYSSES STREET NE #120
BLAINE, MN 55434

LOCAL UNION 299
2741 TRUMBULL AVE
DETROIT, MI 48216

LOCAL UNION 449
2175 WILLIAM STREET
BUFFALO, NY 14206

LOCAL UNION 5
1772 DALLAS DRIVE

BATON ROUGE, LA 70806

LOCAL UNION 89
3813 TAYLOR BLVD.
LOUISVILLE, KY 40215

LOCAL UNION 964
6051 CAREY DRIVE
VALLEY VIEW, OH 44125

LOCAL UNION NO 41
4501 EMANUEL CLEAVER II BLVD.
KANSAS CITY, MO 64130

LOCAL UNION NO 745
1007 JONELLE ST
DALLAS, TX 75217

LOCKTON COMPANIES
444 WEST 47TH STREET
SUITE 900
KANSAS CITY, MO 64112

Loepker, Landon
18516 Candy Corner Lane
Carlyle, IL 62231

Logan Hall
Panoptic Transportation
26414 N North Rd
Deer Park, WA 99006

LOGI GLOBAL LLC
2636 BIRCHWOOD LN
OAKDALE, PA 15071

Logistics by Bontreger Inc
1851 Bloomingdale Dr
Bristol, IN 46507

Logservice Inc
12451 Lily Ln
Plainfield, IL 60585

LOHR NORTH AMERICA, LLC
1445 MCCAIG ROAD
LINCOLN, AL 35096

Long, Kali
97 NE 97th St.

Unit 1802
Kansas City, MO 64155

Long, Kevin Alexander
204 W Sierra drive
Raymore, MO 64083

Long, Timothy
714 Pine St.
Pleasant Hill, MO 64080

Longmile Auto Transport
2391 Carrboro Ct
Napierville, IL 60565

LongWay Shipments Inc
9425 SPRAGUE ROAD
North Royalton, OH 44133

Lonnie Sauer
QSI TRANSPORT INC
227 OAK CREEK DR
CHARLOTTE, NC 28270

LOOP UP
282 2ND STREET
SUITE 200
SAN FRANCISCO, CA 94105

Lopez Bros Transports LLC
2926 FM 646 Rd N
Santa Fe, TX 77510

Lopez, Angelica
335 N Forest Ave
Apt 5204
Liberty, MO 64068

Lopez, Aracely
17011 E 31St Terr S
Independence, MO 64055

Loporto, Adam
1318 NE 109th St
Kansas City, MO 64155

Lorenz Transport LLC
6699 Deep Run Prkwy
Elkridge, MD 21075

Lorinda M Ortiz-Marmolejo
L&D Transport Services
2202 Yaupon Trail
Cedar Park, TX 78613

Lorino, Richard
16822 Plattsburg Rd
Kearney, MO 64060

Louden, Terence
14945 BROOKVIEW DRAPT 101
RIVERVIEW, MI 48193-8018

Louie, Leon
6450 Jamie Lane
Grand Blanc, MI 48439

Louisa Orton
321 Chapelwood Way
Greenville, SC 29605

Louisiana Towing
1132 HWY 190 W
PORT ALLEN, LA 70767

Louisville Gas and Electric Company

LOUISVILLE METRO REV COMM
LOUISVILLE CITY TAX
PO BOX 37740
LOUISVILLE, KY 40233-7740

LOUISVILLE WATER COMPANY
PO BOX 32460
LOUISVILLE, KY 40232-2460

Lourdes Nunez
364 Brookedge St NE
Palm Bay, FL 32907

Love, Branden
3304 Aztec Ct
Independence, MO 64057

Love, Terry
1424 Cypress Street
Louisville, KY 40210

LOVE'S TIRE CARE
10601 NORTH PENNSYLVANIA

OKLAHOMA CITY, OK 73120

Love's Travel Stops & Country Stores, Inc.
PO BOX 842568
KANSAS CITY, MO 64184-2568

Lowe, Grayling
2260 FLAMINGO DR
FLORISSANT, MO 63031-3520

Lowe, Gregory
7821 Timberhill Drive
Huber Heights, OH 45424-1933

Lowell Butts

LOWER PENINSULA STRIPING
3630 CASS ELIZABETH ROAD
WATERFORD, MI 48328

Lowler, Sandra
18970 Martinsville Road
Belleville, MI 48111

Loxterman, Crystal Lea Ann
617 Isley Blvd
Excelsior Spg, MO 64024-2429

Loya, Gemma
4033 W 84TH ST APT B
PRAIRIE VLG, KS 66207-1940

Loyd, Patrick
5500 E 100th St
Kansas City, MO 64137-1310

LP Carrier LLC
3110 NEEDLEHOLE COURT
Charlotte, NC 28216

LS Best Inc
348 Sand Pit Rd
Mount Bethel, PA 18343

LT Logistic Services LLC
450 Byberry Rd
Apt J95
Philadelphia, PA 19116

LU & MA One Corporation

Giga Razmadze
1602 Foster Ave
Schenectady, NY 12308

Lucas Tarwater
145 NW 100th Ter
Kansas City, MO 64155

Lucero, Caleb
105 No 73rd Street
Kansas City, KS 66111

Luciana Santana Da Silva
Upscale X Services LLC
4123 Postgate Terrace
Apt 202
Silver Spring, MD 20906

LUCKY AND EASY TRANSPORT LLC
15524 TUPER ST
NORTH HILLS, CA 91343

Lucky Auto Express Inc
925 Ridgefield Ln
Wheeling, IL 60090

Lucky Hauling LLC
1310 Valley Lake Dr
Apt 523
Schaumburg, IL 60195

Lucky Star Transport Inc
Lucky Star Transport Inc
13840 Ironwood Dr
Shelby Twp, MI 48315

Lucky Wheel Transportation LLC
3300 NE 192nd St
Apt 1514
Aventura, FL 33180

Lug and Tug Towing & Transport LLC
2001 W Beaver ST
Jacksonville, FL 32209

Luis Carlos Restreop
Rest Assure Transportation
45 Sycamore Ave
#438
Charleston, SC 29407

Luis De Los Angeles

Luis Mesa Roche
Decepticon LA LLC
8822 Leeds Rd
Kansas City, MO 64129

Luis tero
7399 Northwoods Blvd
North Charleston, SC 29406

Luisto Transport LLC
3213 W Sitka St
Tampa, FL 33614

LUKA4 LLC
657 RENNARD ST
PHILADELPHIA, PA 19116

Luke Burkholder
1221 S 55th St
Kansas City, KS 66106

Luke Flottman
5965 Riverrock Way
Cold Spring, KY 41076

Lulian Billaiv
Bil Auto LLC
5999 Twin Lakes Dr
Parma, OH 44129

Luma Carrier LLC
1715 Indian Wood Cirle
Suite 200
Maumee, OH 43537

Luna Jr., Harold D
5719 S 119th Plaza
Omaha, NE 68137

Luna, Julie A
5719 S 119th Plaza
Omaha, NE 68137

Luque Transportation LLC
8461 Leeland Archer Blvd
Orlando, FL 32836

LUTHER D YOUNG
9025 NE 100TH TERRACE
KANSAS CITY, MO 64157

Luther, West
9099 Duffield Road
Gaines, MI 48436

Lux Auto LLC
47096 321st
Burbank, SD 57010

Lux Auto Transport Inc
3575 RYDAL LANE
MASON, OH 45040

LUXURY AUTO TRANSPORTATION
9705 W OWNBY DRIVE
NINE MILE FALLS, WA 99026

LUXURY EXPRESS LLC
PO BOX 4326
WINTER PARK, FL 32793

Luxury Line Transport Inc
26648 Lindengate Cir
Plainfield, IL 60585

Lviv Express Inc
797 Fifteen Mile Dr
RoseVille, CA 95678

LW Roadrunner LLC
157 Oak St
#1L
Clinton, MA 01510

Lychelle Arieno
L&M Transports LLC
20200 Cantara St
#202
Winnetka, CA 91306

Lyght, Jay
1428 Flagstone Drive
Ft. Wayne, IN 46815

Lynch, Dominick
517 Glengarry Dr
Fairdale, KY 40118-8904

LYNX SYSTEMS LLC
P.O. BOX 548
SOUTHINGTON, CT 06489-9998

LYON'S TOWING
16130 WEST ROAD
WOODHAVEN, MI 48183

Lyons, Dominic
6063 Deering St
Garden City, MI 48135

M & D Transport LLC
14192 480th Ave
Milbank, SD 57252

M and M Towing and Transport LLC
1183 Aruba Circle
Charleston, SC 29412

M Lee Logistics
203 North Horton St
Naylor, MO 63953

M&M Whites Transport LLC
2119 Lakeshore Dr
Shreveport, LA 71103

M&S Logistics LLC
2710 Old Lexington Hwy
Chapin, SC 29036

M2M CAPITAL INC
2725 SOUTH OCEAN BOULEVARD
#212 S
HIGHLAND BEACH, FL 33431

Mabrai Inc
1387 Abbey Way
Bensalem, PA 19020

Mac, Inc
217 12th St NW
Faribault, MN 55021

MACALLISTER RENTAL LLC
7515 EAST 30TH STREET
INDIANAPOLIS, IN 46219

Mack, Torrance
703 E Interstate 30 apt 104
Garland, TX 75043

MACY'S TOWING LLC
106 RIO BRAVO BLVD
ALBUQUERQUE, NM 87105

Mad Max Transportation iNC
11724 Pleasant Creek Dr
Forth Worth, TX 76244

Madak, Thomas A
1141 Sheridan Ct
Ft. Wayne, IN 46807

Maddock, Ashley
8321 Oklahoma Trail
Ft. Wayne, IN 46815

Maddock, Maxwell
8321 Oklahoma trail
Ft. Wayne, IN 46815

Maddox Logistics LLC
1008 Bosque Ridge Rd
Crawford, TX 76638

Maddox, Chloe
604 Ne 68th St
Apt 108
Kansas City, MO 64118-2605

Maddox, Frank
16105 Cordell Rd.
Kearney, MO 64060

Maddox, Travis
5192 E 300 S
Marion, IN 46953

MADISON COUNTY CIRCUIT CLERK
155 NORTH MAIN STREET
ROOM 108
EDWARDSVILLE, IL 62025

Madsen, Kurt
3618 Ne 78th Street
Kansas City, MO 64119

Magee, Keith
3502 Winding Ridge Cir
Mansfield, TX 76063

Magee, Thomas
5 Links Psge
Westerly, RI 02891

MAGGIO TRUCK CENTER, INC.
4752 BAXTER ROAD
ROCKFORD, IL 61109

MAGISTERIAL DISTRICT NO MDJ-27-2-01
68 EAST PIKE STREET
SUITE 205
CANONSBURG, PA 15317

Mahboob Rahman Sharafi
SuperHaul LLC
526 View Point WAy
Fredericksburg, VA 22405

Mahdi Jamjoum

Mahualing transporter LLC
669 Belair Rd
Bel Air, MD 21014

Maia Iadze
Iadze LLC
2000 84TH STREET
APT 316
BROOKLYN, NY 11214

Maia Transportation LLC
5237 S Gravenstein Park
Murray, UT 84123

MailFinance, Inc.
Caty Vance

Maira Kidassova
Sapa Transportation LLC
3716 Nantucket Dr
Loveland, OH 45140

Maizar Inc.
343 N Bowen Rd
Arlington, TX 76012

Majdi Ismail
Aban Towing & Recovery
3128 Lorna Rd
Hoover, AL 35216

Majestic Eagle Transport LLC
6920 S 300 W
Columbus, IN 47201

Majestic Transport LLC
402 Parsons Ave
Yakima, WA 98908

Major Road Transport LLC
2681 Autumn Rd
Indianapolis, IN 46229

Majors, Richard
218 Snapdragon Dr
Camdenton, MO 65020

Maka Makharadze
TTC Group Corp
300 Kennedy Dr
Linden, NJ 07036

Malcom X Whitelaw
10517 E 46th St
Kansas City, MO 64133

Malicoat, Brenda
455 SW Eagles Parkway
Apt # 4301
Grain Valley, MO 64029

Malkjaz Tsirgvava
Maeli LLC
95 Heights Lane
Apt 78
Feasterville, PA 19053

Malknecht, Corey
10515 gera rd
Birch run, MI 48415

MALLORY ESKRIDGE
507 SOUTH 6TH STREET
SAVANNAH, MO 64485

Malm, Christopher

8623 E. 80th Ter.
Raytown, MO 64138

Malone, Rickey
149 Apollo Ave
Flushing, MI 48433

MAMISONI LLC
9493 WOODBRIDGE ROAD
UNIT A
PHILADELPHI, PA 19114

Mamuka Kuatadze
BA Carriers Group Inc
3594 Grant Ave
Philadelphia, PA 19114

Mandacina, Charles
8015 N Tracy Ave
Kansas City, MO 64118

Manford, Chad
118 SW U Hwy
Holden, MO 64040

Manford, Matthew
1002 Truman St
Pleasant Hill, MO 64080

MANHEIM MINNEAPOLIS
COX AUTOMOTIVE
6205 PEACHTREE DURWOODY ROAD NE
SUITE 300
ATLANTA, GA 30328

Mann, Brian
16 South Lang Dr.
O'Fallon, MO 63366

Manning Delivery LLC
10239 Heather Hills Rd
Indianapolis, IN 46229

Manning, Leaundrea
6657 Park St
Shawnee, KS 66216-2383

Mans Express
90 Maryville Ln
Apt 354

Piqua, OH 45356

MAP LLC
2436 N 126TH DRIVE
AVONDALE, AZ 85392

MAPLE LANE TRANSPORT LLC
32660 US Route 11
Philadelphia, NY 13673

Marantha Towing & Transportation Inc
27649 Park Circle Way
Valley Center, CA 92082

Marc Smith

MARCO MOJICA

Marcus Burns

Marcus Harris
MDH Express LLC
3712 Habersham
Schertz, TX 78154

Marcus Medina
Shore Shotz LLC
71 Bowens Rd
Moscow, PA 18444

MARIAH K DEMPSEY
7526 NORTH LYDIA AVENUE
GLADSTONE, MO 64118

Mariand Inc
4 Darren Drive
Campbell Hall, NY 10916

Marier, William
11544 N Oak Trfy
Kansas City, MO 64155

Mario J Diaz
1506 N 62nd St
Kansas City, KS 66102

Mark A Foster
Right Away Enterprises LLC
10104 W. Levi Dr
Tolleson, AZ 85353

MARK AUTO TECH LLC
102 GOLDENROD LN
WARNERS, NY 13164

Mark Bradley Maderic
Maderic Transport LLC
PO Box 2201
Salem, VA 24153

Mark Kamholz
237 Songbird Lane
Centreville, MD 21617

Marketplace LT
Attn Chief Financial Officer
4001 Leadenhall Road
Mount Laurel, NJ 08054

Marketplace LT, a Delaware Business Trust
Attn Chief Financial Officer
4001 Leadenhall Road
Mount Laurel, NJ 08054

Markus, Christopher
5060 Blackjack Rd
Franklin, KY 42134-7115

Marlas Franklin
8532 North Eastern Ave
Kansas City, MO 64157

Maros, Melanie
3400 NE 72nd TERR
Kansas City, MO 64119

Marsh, Torri L
17018 E Hart Ave
Independence, MO 64055

Marshall, Chris
4123 Deer Creek Drive
SHREVEPORT, LA 71119

Marshall, Christian
1418 Marshall Rd.
Monaca, PA 15061

Marshall, Eric
4405 Chestnut Oak Way SW

Gainesville, GA 30504

Marsi Auto LLC
2727 Rhawn St
Apt 36A
Philadelphia, PA 19152

Marson Logistics LLC
14600 Schaefer
Detroit, MI 48227

Marson, Bryon
121 Crows Nest Pt
Gravois Mills, MO 65037-8011

Martin & Martin Logistics LLC
214 New Jersey Ave
Riverside, NJ 08075

Martin Garcia

Martin P Gutierrez
Vidal Transportation LLC
923 Seashell Dr
Mesquite, TX 75149

Martin, David
8218 Dollar Lane
Benbrook, TX 76126

Martin, Edgar
611 CHANSLOR AVE
SAINT LOUIS, MO 63135-1631

Martin, Jamesetta
9005 E 35TH ST
Kansas City, MO 64129

Martin, Jennifer J
104 N 73rd Street
Kansas City, KS 66111

Martin, Michael
2905 Sarah Beth Ct
Clarksville, TN 37043

Martin, Michael
7303 Sharp Road
Swartz Creek, MI 48473

Martin, Richard
23922 Stacey Dr.
Brownstown TWP, MI 48183

Martin, Shannon
1258 W EDGEWOOD BLVD APT 6
LANSING, MI 48911-7511

Martin, Tanner
2905 Sarah Beth Ct
Clarksville,, TN 37043

Martinek, Austin
410 Allcutt Avenue
Bonner Springs, KS 66012

Martinez, Amanda
4020 Bowser Ave.
Fort Wayne, IN 46806

Martini Motors LLC
8338 Township Dr
OwningS Mills MD, MD 21117

Marufzhan Zaitov
Genesis Auto Transport LLC
371 Silver Star Lane
Washougal, WA 98671

Marvin Page and Sarah Page
HeplerBroom LLC
Benjamin Powell
130 North Main Street
Edwardsvillie, IL 62025

MARYLAND DEPARTMENT OF REVENUE
COMPTROLLER OF MARLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL STREET
ANNAPOLIS, MD 21411-0001

MAS TRUCKING LLC
Azamat Yusupov
2552 Ocean Parkway
Brooklyn, NY 11235

Mason Cozad
825 N 89th St
Kansas City, KS 66112

Mason, Christopher
20149 Antago St.
Livonia, MI 48152

Mason, Jerry
110132 Ozark heights drive
Mineral point, MO 63660

Mass, Jesse
2103 Portside Dr
Vermilion, OH 44089

Massachusetts Department of Re
Child Support Enforcement Divi
PO Box 55140
BOSTON, MA 02205-5140

MASTERACK, LLC
PO BOX 733786
DALLAS, TX 75373-3786

Mata, Castulo
410 E Phillips Court
Grand Prairie, TX 75051

Mathew Rohn
Rohn Rohn Transport LLC
1939 Davis Rd
Jacksonville, FL 32218

Mathews, Bradly
3227 Parkwood Lane
Maryland Heights, MO 63043

Mathews, Jacob
3227 PARKWOOD LN
MARYLAND HTS, MO 63043-1334

Mathias, John
306 W. Hill St
Wabash, IN 46992

Mathias, Sean
306 W Hill St
Wabash, IN 46992

Mathis, Courtney
1317 Laurel St
Kearney, MO 64060

Matillda LLC
475 Ridge Rd
Apt 2
Lyndhurst, NJ 7071

Matiullah Azizi
16224 Meadow RD
Apt 209
Lynnwood, WA 98087

Matlick, Cole
322 PIONEER RIDGE DR
WENTZVILLE, MO 63385-4473

MATLOCK PLUMBING SERVICES LLC
1224 LOST MOUNTAIN TERRACE
POWDER SPRINGS, GA 30127

Matsyuk Express Corp
5344 S Terry
Syracuse, NY 13219

Matthew Angel Soto
Soto's Transportation LLC
21 Livingston Rd
East Hartford, CT 6108

Matthew Flynn
116 Calmwater Cove
McKinney, TX 75071

Matthew Kienstra
2883 Romano LN
League City, TX 77573

Matthew Lewis
75 N Stubble St
Wilmington, NC 28411

Matthew Marlin
MPM Enterprises LLC
14093 SW Northview Dr
Tigard, OR 97223

Matthew Queen

Matthew S Francois
700 EAST 8TH STREET
PH3
Kansas City, MO 64106

Matthew Schemrich
MKS Transport LLC
3228 East Easton Rd
Creston, OH 44217

MATTHEW'S TOWING  LLC
1021 LEMON DRIVE
DURHAM, NC 27703

Mattingly-Stocton, Trevor
3565 Saint Marys Rd
Lebanon, KY 40033-9278

Maurice Watkins
M Watkins Transport LLC
25843 Joanne Smith Dr
Warren, MI 48091

Maurice Wilfong

Mauricio Javier Alas Ibanez
Mauris Auto Transport
13279 11th St
Chino, CA 91710

Maurilio Solarevischy Neto
Load Xpress Transport LLC
14 Drinkwater Ave
Braintree, MA 02184

MAURTE AUTO TRANSPORT LLC
5115 N DYSART ROAD, SUITE 202
LITCHFIELD PARK, AZ 85340

MAX AUTO TRANSPORT INC
1081 GRAYHAWK DR
ALGONQUIN, IL 60102

MAXIMUM SERVICES INC
1017 LEAH DR
CARY, IL 60013

MAXIMUM TRANSPORT INC
PO BOX 2366
WESTFIELD, MA 01086

Maximum Transportation Inc
10003 WESTBOURNE PLACE
PHILADELPHIA, PA 19114

MAXQ TECHNOLOGIES
100 RESERVE ROAD
SUITE CC250
DANBURY, CT 06810

MAXR LLC
311 TIGERS EYE RUN
DUNCAN, SC 29334

Maxwell, Gregory
547 Silver Course Cir
Ocala, FL 34472

Maxwell, Shawnn Marie
547 Silver Course Cir
Ocala, FL 34472

May Enterprises LLC
5908 Stagecoach Lane
Homedale, ID 83628

Maybin, Sean
2840 Berkley St
Flint, MI 48504

Mayhew, William
1051 Madison 270
Fredericktown, MO 63645

Maynard, Roy
5324 Younger Creek Rd
New Haven, KY 40051

Mayorga, Anthony
3 Sherry Court
Smithville, MO 64089

May's Transport and Logistics LLC
1740 Skimmer Ct
Carlsbad, CA 92011

MAZAL GARAGE DOOR & GATE INC
2505 DELMAR DRIVE
PLANO, TX 75075

Mazi Brothers LLC
PO Box 770
Scothch Plains, NJ 7076

MB Auto Sales & Service LLC
5508 County Hwy CV
Madison, WI 53704

MB Trade Corp
2555 Victor Ave
Apt 415
Glenview, IL 60025

MB TRANZPORT LLC
6724 DONNA ST
NORTH LAS VEGAS, NV 89086

MBD LANDS LLC
505 NORTH CENTER STREET
NORTHVILLE, MI 48167

MBD Transport Inc
1133 Hoover St
#209
Los Angeles, CA 90006

MBL TRANSPORT LLC
21346 SW 112TH AVE
APT 302
CUTLER BAY, FL 33189

MC TRANPORTATION LLC
4022 BARDSTOWN ROAD
LOUISVILLE, KY 40218

MC Trans LLC
PO Box 2461
Canyon Country, CA 91386

MC TRANSPORTATION
4022 BARDSTOWN ROAD
LOUISVILLE, KY 40218

McArthur, Scott
22709 Nicholson Knob Rd
Borden, IN 47106

Mcarthur, Thomas
PO Box 294
Butler, MO 64730

McAskill, Debra A
2338 Beasley Lane
Columbia, TN 38401

Mcbride, Renee
16309 OXBOW DR
KEARNEY, MO 64060-9298

Mccabe, Brian
923 3rd ave east
Ashland, WI 54806

McCarron, Monte
3010 Dove Valley Ln
Mansfield, TX 76063

McCarty, Gary L
10529 Nogard Ave
Kansas City, KS 66109

McCloud, Robert
16453 Terrace Village Dr
Taylor, MI 48180

McClure, Joel
415 Hill Street
Hannibal, MO 63401

MCCONNELLS WRECKER SERVICE
1350 N AIR DEPOT BLVD
MIDWEST CITY, OK 73110

MCCORMICK MOTORS, INC.
1255 WEST MARKET STREET
NAPPANEE, IN 46550

Mccoy, David
1184 Briar Down
Burton, MI 48529

McCraight, Marshall
37637 Castle St
Romulus, MI 48174

Mccrimmon, Gregory
1904 S Bradley Rd
Charlotte, MI 48813

McCue, David
615 S. West Street
Angola, IN 46703

McCullough, Matt

520  grand st
Coldwater, MI 49036

McDaniel, Craig Allen
204 PROSPECT AVE
PO Box 118
Monroeville, IN 46773

McDaniel, Joseph
1476 South 8th Street
Upland, IN 46989

McDonald, Connor D
2112 NE WYNDHAM PL
Blue Springs, MO 64029

McDonald, Gary
5301 MCCONNELL DR.
FORT WORTH, TX 76115

McDonald, Larry
307 S. Murray Hill Rd.
Columbus, OH 43228

McDowell Tire Company
P.O. Box 34726
North Kansas City, MO 64116

Mceachern, Amijah
2230 Kempsville cir
Norfolk, VA 23502

MCG LOGISTICS CONSULTING
326 SOUTHSIDE DRIVE
LAKE WINNEBAGO, MO 64034

McGee, Damon
13013 Everett Ct
Kansas City, KS 66109

McGee, Marcus
3944 NW 85th Terrace
Kansas City, MO 64154

Mcgehee, Randal
1428 Inglewood
Stephenville, TX 76401

McKee, Michael
17022 Railroad St

Petersburg, MI 49270-9775

McKee, Tim
1780 S 485 E
Lagrange, IN 46761

McKelvie, Ronald
3964 Merwin Rd.
Lapeer, MI 48446

McKenzie, Kevin
2512 E. 126th Pl
Thornton, CO 80241

McKinley Archie
Herzfeld, Suetholz, Gastel, Leniski and Wall, PLLC
Benjamin A. Gastel
223 Rosa L. Parks Avenue
Nashville, TN 37203

McKinney, Bryant
8300 N Warwick Ct
Ypsilanti, MI 48198

McKnight, Loren
917 Sutton Dr
Fort Wayne, IN 46804-1139

McLane, Christopher
206  Saginaw Street
Gaines, MI 48436

McLaughlin, Emelva
6204 E. 126th Street #208
Grandview, MO 64030

Mclean, Candice
8605 Corrington Ave
Kansas City, MO 64138

McLean, Stephen
11831 N Bellefontaine Ave
Kansas City, MO 64156

MCMAHON TIRE & CAR CARE
2828 W. COLISEUM BLVD.
FORT WAYNE, IN 46808

McNabb, Marsha
50 Clipper

Lake Tapawingo, MO 64015

McNew, Chad
27 Brooker Court
St. Peters, MO 63376

McPheeters, Roger
2690 Pontiac Lake Road
Waterford, MI 48328

MCPHERSON CAR CONNECTION LLC
601 WEST KANSAS AVENUE
MCPHERSON, KS 67460

McQueen, Paul
7443 NE Williams St
Hamilton, MO 64644

MCqueen, Stephanie
1603 CECIL DR
CARROLLTON, TX 75006-4053

McVey, David Jr
21615 Wilson St.
Spring Hill, KS 66083

MD Carrier LLC
522 Foster St
Philadelphia, PA 19116

MD EAGLES INC
921 WOODLAND DRIVE
WHEELING, IL 60090

MDD Transport LLC
1254 Alton Station Rd
Lawrencburg, KY 40342

MDK EXPRESS LINE LLC
1667 PALATIA DR
ROSEVILLE, CA 95661

MDK Logistic
100 N Howard ST
STE W
Spokane, WA 99201

Mead, Jerry
121 West 8th Street
Adrian, MO 64720

Meade, Linda A
2 BARRETO LANE
SUGAR CREEK, MO 64050

Medley, Anthony
9740 WALLACE AVE
KANSAS CITY, MO 64134-1869

Medrano, Carlos
3226 Rotan LN
DALLAS, TX 75229

Medveda LLC
28 Brandywine Ct
Easton, PA 18040

Medvegy, Michael
4564 Burke Rd.
Newport, MI 48166

Meeder, Colt
817 N Clinton St Lot 718
Grand Ledge, MI 48837

Meeks, Grace
2400 Angela Dr
High Ridge, MO 63049

MEGA LOAD INC
6037 NORTH CICERO AVENUE
UNIT B
CHICAGO, IL 60646

Meinen-Doerksen, Lisa
7702 Jarboe Street
Kansas City, MO 64114

Melak Alemu
3933 Garfield Dr
Stone Mountain, GA 30083

Melanie Fuenmayor Lopez
Carmelon LLC
1317 Edgewater Dr
#312
Orlando, FL 32804

Melcher Trucking LLC
DBA Abre Trucking

18503 Pemberville Rd
PO Box 418
Pemberville, OH 43450

Melissa Perez
Texas Fast Transport LLC
15319 Flemington Ave
Houston, TX 77084

MELISSA WRIGHT
CITY TAX COLLECTOR
PO BOX 1139
MURFREESBORO, TN 37133

Melvin Lewis

Mendenhall, Randy
402 N Clayview Drive
Liberty, MO 64068

Mendoza, Felipe
810 BEVERLY DR
GARLAND, TX 75040-8104

Mendoza, Lydia
11311 N Wyandotte Street
Kansas City, MO 64155

Mercantile Business Company
PO Box 12341
Chicago, IL 60612-9998

MERCEDES BENZ FINANCIAL SERVICES USA LLC
36455 CORPORATE DRIVE
FARMINGTON HILLS, MI 48331-3552

MERCY HEALTH OCCUPATIONAL HEALTH SERVICES
PO BOX 632197
CINCINNATI, OH 45263-2197

MERITAIN HEALTH INC
PO BOX 233881
PITTSBURGH, PA 15250-2881

MERITAS HEALTH OCCUPATIONAL
2800 CLAY EDWARDS DRIVE
NORTH KANSAS CITY, MO 64116-0000

Merls Towing
5510 CLAY AVENUE SW

WYOMING, MI 49548

MERRITT/BAVAR=GRAYS ROAD, LLC
2066 LORD BALTIMORE DRIVE
WINDSOR MILL, MD 21244

Meservey, Marc
3074 Barr Road
Lexington, OH 44904

Meskil, Timothy
21301 Shirley Rd
Carlyle, IL 62231

Metcalf, Casey C
660 Kennesaw Due West Rd
Kennesaw, GA 30152

Metcalf, Charles
1006-1 Wexbury Rd.
Louisville, KY 40222

Metro Carriers LLC
9255 Melrose St
Livonia, MI 48150

Metro Towing LLC
855 ANGLIANA AVENUE
LEXINGTON, KY 40508

METRO WEST SERVICES AND LOGISTICS
1325 N 10TH ST
ST LOUIS, MO 63106

METROPOLITAN TRUSTEE
PO BOX 196358
NASHVILLE, TN 37219-6358

Metro-West Services & Logistics
1325 N 10TH STREET
ST. LOUIS, MO 63106

Meya Transport Inc
81 Off Hamilton St
Southbridge, MA 01550

MG Transportation LLC
38 Mercer street
Metuchen, NJ 08840

MG Transportation LLC
38 Mercer St
Metuchen, NJ 08840

MGBUZZ EXPRESS INC
341 S 3RD ST
#100-F
COLUMBUS, OH 43215

MGL AUTO TRANSPORT INC
819 PHEASANT WALK DRIVE
SCHAUMBURG, IL 60193

MGM Transport LLC
27392 187th St
Sleepy Eye, MI 56085

MGW Services LLC
24400 Schoolcraft
Redford, MI 48239

MHL Transport LLC
2301 Cross Point Cir
APT 21
Matthews, NC 28105

MIA Family LLC
11000 SOUTH OCEAN DRIVE
3-A
JENSEN BEACH, FL 34957

Micah J Holan
15140 Jana St
Platte City, MO 64079

Micah Mosley

Michael A Joye JR

MICHAEL ALLEN LAND

Michael Bleggi
3131 Memorial Ct
Apt 2114
Houston, TX 77007

Michael Bright

Michael Byrd

Michael Cutchember

Michael Daprile

Michael Domecillo

Michael Duane Cullen
Cullen Transportation LLC
438 Harvest Bend Dr
Fleming Island, FL 32003

Michael G Hendricks
Hendricks Towing and Transport
3196 Nathan Ave
Grand Junction, CO 81504

Michael Jennings
MC Connections LLC
8651 Hwy N
STE 100 PMB 178
Lake Saint Louis, MO 63367

Michael Jones
Jones Transport LLC
5936 Rockingham Ln
McCordsville, IN 46055

Michael Kidwiler
M&A Hauling
156 Family Farm Rd
Conway, SC 29526

Michael Kopple
The Skees Law Office
W. Edward Skees
415 W 1st St,
New Albany,, IN 47150

Michael Lewis
Desert Warriorz LLC
12618 WEST CLARENDON AVENUE
AVONDALE, AZ 85392

Michael Mayes
43 Burk St
Asheville, NC 28806

Michael Moore
Moore Transport LLC
2205 Potters Ct

El Dorado, KS 67042

Michael Phoenix

Michael R Moulin
11215 Kansas Ave
Edwardsville, KS 66111

MICHAEL SEABAUGH
25 WILSON ROAD
PLATTE CITY, MO 64079

Michael Thomas Words
11530 Holmes Rd
APT 1
Kansas City, MO 64131

Michael Thompson

Michael White
MW Carriers LLC
2228 Cliff Gooking Blvd
Tupelo, MS 38801

Michael, Devin
7259 Murdoch Ave
St. Louis, MO 63119

Michael, Sara J
4356 Lakeview Drive.
Hillsboro, MO 63050

Michalski, Conrad Valentine
30443 5 Mile Road
Livonia, MI 48154

Micheal Mead

Micheal R Eickmann
8500 NE 108th Ter
Kansas City, MO 64157

Michelle Dibenedetto
84 Alexander St
Princeton, NJ 08540

Michelle Lynn Foust
Foust's Trucking LLC
935 River Rd
York Haven, PA 17370

Mick, Conrad
3114 John St
Easton, PA 18045

MICROSOFT CORPORATION
ONE MICROSOFT WAY
RICHMOND, WA 98052

MICROSOFT LICENSING, GP
C/O BANK OF AMERICA-LB #842467
1950 N STEMMONS FWY-STE 5010
DALLAS, TX 75207

MIDATLANTIC AUTO TRANSPORT LLC
1050 STREET ROAD #1044
SOUTHHAMPTON, PA 18966

Middleton, Clifton
604 SE 4th St
Lee's Summit, MO 64063

MIDTEXAS INDUSTRIAL PROPERTIES INC
PO BOX 80
MIDLOTHIAN, TX 76065

Midwest Auto Movers Inc
2909 S Mallard Ave
Marshfield, WI 54449

Midwest Cargo Inc
363 Braeburn Dr
Shekopee, MN 55379

Midwest Interstate Carriers LLC
657 S Hurstbourne Pkwy
Suite D284
Louisville, KY 40222

MIDWEST PIPE & STEEL, INC.
LOCKBOX #774417
4417 SOLUTIONS CENTER
CHICAGO, IL 60677-4004

MIG Express
929 Hillcrest Ave
Apt C15
Utica, NY 13502

MIGHTY'S TOWING AND RECOVERY INC

24059 SOUTH MUNICIPAL DRIVE
CHANNAHON, IL 60410

Miguel Angel Talavera
Talavera Transport
13711 Nightingale Dr
Houston, TX 77050

Miguel Sarduy
Tiffany's Towing & Transport,
313 Baccarat Ct
Kissimmee, FL 34759

Mihail Tureac
MTVA Auto Inc
561 S Stone Brook Dr
Romeoville, IL 60446

Mikael Abbasov
1622 Massanetta Spring Rd
Rockingham, VA 22801

Mike & Karen Lucero
1374 Manor Cir
Pelham, NY 10803

Mike and Son Towing LLC
605 SE CENTRAL DRIVE
BLUE SPRINGS, MO 64014

MIKE ANDERSON CHEVROLET OF MERRILLVILLE
1550 EAST 61ST AVENUE
MERRILLVILLE, IN 46410

MIKE RUTKOWSKI
13833 N HERITAGE CANYON DR
MARANA, AZ 85658

Mike Srivilay
3301 Gault Way Dr
Apt 3301
Summerville, SC 29486

Mikeyla Carlson
For All Transports LLC
7254 N Silver Spring Way
Eagle Mountain, UT 84005

Milby, Ashley
2826 Dell Brooke Ave.

LOUISVILLE, KY 40220-2420

Milby, Gavin
144 Dogwood Dr.
Hodgenville, KY 42748

MILE MAKER HOLDCO INC
8725 WEST HIGGINS ROAD
SUITE 900
CHICAGO, IL 60631

MILES & STOCKBRIDGE PC
100 LIGHT STREET
BALTIMORE, MD 21202

Miles, Malik
417 Midjay Dr
Kansas City, MO 64068

Miliva Inc
8217 Concord In
Unit B
Justice, IL 60458

Milks, Andrew
2 1st Ave
Delevan, NY 14042

Milks, Christopher
7135 Olean Road
Apt. 3
South Wales, NY 14139

Milkshake Energy Transportation LLC
1944th St SW
283
Parshall, ND 58770

MILLENIAL EXPRESS INC
9041 HOPESPRING PL
POWELL, OH 43065

MILLENNIUM GROUP INC OF IL
1333 TIMBER DRIVE
ELGIN, IL 60123

Miller Men Logistics LLC
1287 MASON ST STE 2
Dekalb, IL 60115

Miller, Caitlin
68 Pinnacle Lake Rd
New Florence, MO 63363

Miller, Chelsea
10911 Hollyview Ct
Louisville, KY 40299

Miller, Derrick
2426 thoroughbred dr apt 7311
Bowling Green, KY 42104

Miller, Donald
3163 HWY. H
SILEX, MO 63377

Miller, Forest
201 FM 2960
Whitney, TX 76692

Miller, Jason
4153 Holl Ave
Sheffield Lake, OH 44054

Miller, Lucas
2966 Morgan Road
Eaton Rapids, MI 48827

Miller, Melissa
9871 E 450 North
Van Buren, IN 46991

Miller, Michael
8365 Graham Rd
Cedar Hill, MO 63016

Miller, Michael
300 NE Oaks Ridge Dr
Lee's Summit, MO 64064

Miller's Towing and Recovery
PO Box 12312
Wichita, KS 67277

Milloca, Frank
15574 Huntcliff Dr
Macomb, MI 48044

MILLS AUTO INC
1204 VIM DRIVE

LOUISVILLE, KY 40213

Mills, Adam
1639 KY 1304
Bimble, KY 40915

Mills, Gary
1320 Ethel Ave
Lincoln Park, MI 48146

Mills, Gary R
755 Threlkel Rd
Roundhill, KY 42275

Mills, Michael
3132 Elk Creek Dr
Swartz Creek, MI 48473

Mills, Ricky
968 Pumpkin Run Road
Heidrick, KY 40949

Mills, Scott
5093 W-600 N
Huntington, IN 46750

Milstead Automotive
P.O. BOX 7859
SPRING, TX 77387

Milton Ritchie

Minarik, Brendon
2861 Green Acres Dr
Mulliken, MI 48861

MINNESOTA DEPARTMENT OF REV
P. O. BOX 64650
ST PAUL, MN 55164-0650

MINNESOTA REVENUE
MAIL STATION 1250
ST PAUL, MN 55145-1250

Minser, Daniel John
510 Charlotte Ave
Fort Wayne, IN 46805

Mirabelli Automotive LLC
182 DAY STREET

NEWINGTON, CT 06111

Miroslav Solich
Solich Auto Transport
2500 Shallowford Rd NE
Atlanta, GA 30345

Misenhelter, Jordan
4512 Nw Wallingford Dr
Blue Springs, MO 64015

MISSOURI CHAMBER OF COMMERCE
PO BOX 149
JEFFERSON CITY, MO 65102

MISSOURI DEPARTMENT OF NATURAL RESOURCES
ADMINISTRATIVE SUPPORT/ACCOUNT
PO BOX 477
JEFFERSON CITY, MO 65102-0000

MISSOURI TRUCKING ASSOCIATION
PO BOX 1247 - 102 E HIGH
JEFFERSON CITY, MO 65102

Misuraca, Tim
5410 Maelou Dr
Hamburg, NY 14075

Mitchell TruckingT LLC
1203 E Grand Ave
#158
Marshall, TX 75670

Mitchell Wagner
Wagner Transport
1711 Ave C
Gothenburg, NE 68847

Mitchell, Houston
605 ST. ERIC
MANSFIELD, TX 76063

Mitchell, Jacob
957 Ralph Street
Grand Prairie, TX 75051

Mitchusson, Jason
1210 Post Oak Trail
Anna, TX 75409

MJ Auto Transport Inc
1132 Oak Bend Ln
Keller, TX 76248

MJ Hauling LLC
3216 Cronleigh Dt
Tallahassee, FL 32309

MJ's Hauling LLC
105 Englehood Dr
Hutto, TX 78634

MK UNITED INC
10900 BUSTLETON AVE
APT B28
PHILADELPHIA, PA 19116

ML King Inc
720 Plainfield Rd
Willowbrook, IL 60527

MLC Transportation, LLC
PO Box 6745
Kennewick, WA 99336

MLG Express LLC
2604 Garden Ct
Hollywood, FL 33026

MLK START INC
1281 SARAH BLVD
VERNON HILLS, IL 60061

MLS Capital Inc
646 Pennslvania Dr
Unit 6
Palatine, IL 60074

MLS TREE SERVICE
592 SOUTH EVERGREEN STREET
PLYMOUTH, MI 48170

MM Power LLC
1666 Bell Blvd
APT 231
Bayside, NY 11360

MMA Transport Inc
52 Craiwell Ave
West Springfield, MA 01089

MMC CONTRACTORSNATIONAL INC
ATTN: ACCOUNTS RECEIVABLE
7801 W 110TH STREET
OVERLAND PARK, KS 66210

MMSMITH TRANSPORT LLC
110 Tami Lane
Mankato, MN 56001

Mmwcp LLC

MNL CARRIER LLC
16574 HAYNIE LN
JUPITER, FL 33478

MNM Transport LLC
4170 Silver Oak Way
Huber Heights, OH 45371

Mobility Transport LLC
29W703 Everton Drive Unit 107
Warrenville, IL 60555

MOBILITYTRANSPORT LLC
291 Windham Cir
Yorkville, IL 60560

MOD Transport LLC
11733 Brighton Knoll Loop
Riverview, FL 33579

Moffett, Justina
13606 E 39th St Ct S
Apt B
INDEPENDENCE, MO 64055-1922

Mohamed Islaweyn
8509 NW 81st Ter
Kansas City, MO 64152

Mohammad Daoud Azizi
DN & Sons Transportation
1020 Manning Dr
Fredericksburg, VA 22405

Mohammad Khalil

Mohanned Alaraj
Big Boyz Express LLC

4095 BROUSEVILLE AVENUE
LINCOLN PARK, MI 48146

Mojica, Jose
1805 Vermont Street
Gridley, CA 95948

Mojica, Marco
1805 Vermont Street
Gridley, CA 95948

Moline, Charles
1810 Harlan Rd
Toledo, OH 43615-3820

MONCELY TRANSPORTATION LLC
4906 KOGER BLVD
APT 3B
GREENSBORO, NC 27407

Moneica Landrum
6400 Moats Ave
Kansas City, MO 64133

Monida Fields
A Mile Away Logistics LLC
PO Box 473194
Charlotte, NC 28247

MONTEITH'S BEST-ONE
2503 CASSOPOLIS STREET
ELKHART, IN 46514

Montgomery, Gary R
902 SW Foxtail Drive
Grain Valley, MO 64029

Montgomery, Kelly
8308 N Colorado Ave
Kansas City, MO 64119

Montoya, Miguel
3564 SAGUARO DR
GRAND PRAIRIE, TX 75052-8811

Montoya, Omar
1003 Burlywood Dr.
Dallas, TX 75217

Monway Express, LLC.

832 E. Rand Rd unit 14
Mount Prospect, IL 60056

Moody, David
4404 Tommy Armour
Flint, MI 48506

MOONSHOT SOLUTIONS LLC
9800 METCALF AVENUE
3RD FLOOR
OVERLAND PARK, KS 66212

MOORE TRANSPORT OF TULSA LLC
700 EAST PARK BOULEVARD
SUITE 104
PLANO, TX 75074

Moore, Bryant
313 W Gracelawn Ave
Flint, MI 48505

Moore, Chelsea E
5750 GRANDSCAPE BLVD
Apt 10721
THE COLONY, TX 75056-6974

Moore, Cynthia
207 EAST CHERRY STREET
INDEPENDENCE, MO 64050

Moore, Gary
2940 Pine Valley Dr
Miramar Beach, FL 32550

Moore, Gregory
6237 Meadow Path Way
Indianapolis, IN 46259

Moore, Jacob
6525 w. 101st. terrace
overland park, KS 66212

Moore, Jane E
32135 Huber Lane
Fraser, MI 48026

Moore, Lawrence
2425 NW 87 ST
Miami, FL 33147

Moore, Lonnie
1044 SW 1301 Road
Holden, MO 64040

Moore, Mark
6525 W. 101st Terr
Overland Park, KS 66212

Moore, Patrick
6740 SE ISLEY DR
HOLT, MO 64048

Moore, Sara
2138 S 38TH ST
KANSAS CITY, KS 66106-3822

Moore, Sharon
46124 Custer Avenue
Utica, MI 48317

Moore, Vincent
1123 MILLVIEW DR
Apt 303
ARLINGTON, TX 76012-2336

Moose Freight Inc
1755 Park St
Suite 200
Napierville, IL 60563

Moragne, Terrell
9136 High Stirrup Ln
Fort Worth, TX 76131

Morales, Carmelo
690 HARRIS RD
Apt D5
SHEFFIELD LK, OH 44054-1457

Morales, Marco
3609 Charlotte St
Kansas City, MO 64109

Moreland, Patrick
18929 North State Road 1
Spencerville, IN 46788

Morhaus, Jeff
39 Hampton Dr
Troy, MO 63379

Moro Transportation Corp
1324 Michael Rd
Meadowbrook, PA 19046

Morris W Ellis Jr
Moe Bros Haul Assin 2 LLC
104 Tuckahow Lane
Bear, DE 19701

Morris, Bryan
1107 E Rudisill Blvd
Fort Wayne, IN 46803

Morris, Frank
6260 Burning Tree St
Jackson, MI 49201

Morris, Heath
309 West Maple St
Mexico, MO 65265

Morris, Joseph
2403 York dr.
Carrollton, TX 75006

Morris, Larry
5208 Sandalwood Dr.
Grand Blanc, MI 48439

Morris, Michael
609 S Westview Dr
Richmond, MO 64085

Morris, Timothy G.
529 Pinnacle Ln.
Elizabethtown, KY 42701

MORRISON INDUSTRIAL
PO Box 1803
Grand Rapids, MI 49501

Morrison, Corey
2036 S Harvey ave
Westland, MI 48186

Morrow, Brandi
917 Greenbriar Drive
Joshua, TX 76058

Morrow, Mart
917 Greenbriar Drive
Joshua, TX 76058

Morton, Kelseigh R
3226 Smart Ave
Kansas City, MO 64124

Morvilius, Aden
3650 West Shady Side Road
Angola, IN 46703

Morvilius, Lisa L
3650 West Shady Side Rd
Angola, IN 46703

Morvilius, Michael Eugene
3650 West Shady Side Rd
Angola, IN 46703

Moscatelli and Company LLC
MCO Logistics
4104 Ramada Trail
Georgetown, TX 78628

MOSELEY MARCINAK LAW GROUP LLP
4324 WADE HAMPTON BOULEVARD
SUITE B
TAYLORS, SC 29687

Mosher, Kevin
1520 Kane Road
Stockbridge, MI 49285

Moss, Donovan
19122 Cheshire
Detroit, MI 48236

Moti Neupane
MK Auto Transport
10421 Lake Brook Drive
Hurst, TX 76053

Motivity Transport Inc
20 Burke St
Indian Orchard, MA 01151

MOTOR CARRIER SERVICES BUREAU
ZIBELL BUILDING
300 SW 29TH STREET

TOPEKA, KS 66601

MOTOR CITY AUTO TRANSPORT, INC
13133 WEST STAR DRIVE
SHELBY TOWNSHIP, MI 48315

MOTOR CORP TRANSPORTATION
48250 US RT 20
SUITE C
OBERLIN, OH 44074

Motor Movers LLC
7917 Woodlynd Dr
#103
Woodbridge, IL 60517

Motor Sports Transportation LLC
242 Lehigh Ave
Roselle Park, NJ 7204

Motorway Express Inc
993 Meadow Lane
Elgin, IL 60123

Mouland, Eugene
12088 Fairgrieve Road
Johannesburg, MI 49751

Mountain Transport LLC
262 Souther Rd
Fletcher, NC 28732

Moving Kingdom Inc
3131 NE 1st Ave
#2812
Miami, FL 33137

Mowry, Sean Michael
2002 Hillcrest St
Lansing, MI 48910

MP Logistics Group Corp
12625 Old Plantation Lane
Orlando, FL 32824

MP Team Inc
3950 N Oak Park Ave Apt 202
Chicago, IL 60634

MP Team Inc.

PO Box 8564
160 Bartlett Plz
Bartlett, IL 60103

MPS Transportation LLC
10780 GENERAL KIRKLAND DRIVE
BRISTOW, VA 20136

MPS Transportation LLC
10780 General Kirkland Dr
Bristow, VA 20136

Mr. Transporter LLC
641 Slippery Moss Dr
Spartanburg, SC 29303

MS Logistics Inc
9701 Woodfield CT
New Market, MD 21774

MSB AUTO CORP
239 SPRUCEWOOD DR
BRICK, NJ 8723

MSI Logistics llc
16604 NE 27th ST
Vancouver, WA 98684

MSRCOSMOS LLC
6200 STONERIDGE MALL ROAD
SUITE 300
PLEASENTON, CA 94588

MTL Transportation LLC
8126 Langdon St
Philadelphia, PA 19152

MTW Towing
112 8th Nw
Fargo, ND 58078

MTY TRANSPORTATION LLC
1125 VIA BALBOA
MESQUITE, TX 75150

MTZ Towing, LLC
5966 W 23rd Ave
Gary, IN 46406

Mulkey, Ray

6564 Texas Prairie Road
Odessa, MO 64076

Mullins, Genene
6337 Hallet St
Shawnee, KS 66216

Mundinger, Brandon
7500 Hillside Trl S
Cottage Grove, MN 55016

Mundo Group Inc
130 W Pleaseant Ave
Ste 325
Maywood, NJ 07607

Munoz, Justin
6916 Forest View Dr
Fort Wayne, IN 46815

Munro, Kevin
1417
Cheryl dr
Arnold, MO 63010

Munroe, John
7814 NE 111th Ter
Kansas City, MO 64157

Murillo-Galvez, Antonio
1419 Apt 22 NE Vivion Rd
Kansas City, MO 64118

MURPHY TRANSPORT SERVICE LLC
2501 CAPITAL BLVD
RALEIGH, NC 27604

Murphy, Miles
16892 CRUSE ST.
DETROIT, MI 48235-4005

Murphy, Terra Michelle
141 Morgan Lane
Eolia, MO 63384

Murray, Kara
1742 CROFTDALE DR
FLORISSANT, MO 63031-6402

Murray, Kevin

2808 Spruce Ave.
Kansas City, MO 64128

Musa R Ashkar
Mexpress Transport Inc
2575 Eastman Rd
Greenville, NC 27858

Muscular Hauling LLC
2725 Woodenbrook Dr
Miamisburg, OH 45342

Musgrove, Scot
4350 Trinity Mills Rd,Apt11103
Dallas, TX 75287

Mustang Towing
1711 Robin Hood Dr
Montgomery, TX 77316

MV Transport Inc.
945 LINCOLN HWY
MORRISVILLE, PA 19067

MVM Transportation Inc
12 LONGWOOD DRIVE #11
ANDOVER, MA 01810

MWS ELECTRIC
PO BOX 1884
ROANOKE, TX 76262

MY NOMAD LLC
850 EUCLID AVE
STE 819 #4012
CLEVELAND, OH 44114

My Way Hauling Inc
460 Pioneer Dr
#104
Wisconsin Dells, WI 53965

Myby Inc
12600 N Yvonne Dr
Mequon, WI 53092

MYBY INC
411 LARCHMONT LN
VERNON HILLS, IL 60061

MYERS-WALLACE LLP
809 SOUTH CALHOUN STREET
SUITE 400
FT WAYNE, IN 46802

Mykhailo Horokhliuk
MY&VA Transportation LLC
1115 Pendleton St
F13 Unit 330 STE C
Cincinnati, OH 45202

MYLES WISHART
924 CONNOLLY DRIVE NW
KENNESAW, GA 30144

Myron Cowan
19021 Maitland Ave
Baton Rouge, LA 70810

Myroslava Kozyak
Skyline DT Logistic LLC
925 Huntingdon Pike
Apt 311
Huntingdon Valley, PA 19006

Mystic Transports LLC
8100 Wesley Chapel Rd SW
Mauckport, IN 47142

MZ Transport Inc
6124 Williamson St
Dearborn, MI 48126

MZ Transportation Inc
14710 Exbury Lane
Laurel, MD 20707

N & E TRANSPORT, INC
12587 N SAGINAW RD
CLIO, MI 48420

N & N Transportation Services LLC
449 SW Homeland Rd
Port St Lucie, FL 34953

Nadine L Gibbons
Fringed Lunatic Transport
7881 Preble County Line Rd
Germantown, OH 45327

NAHAPLAY EXPRESS TRUCKING LLC
900 WARREN FARM ROAD
WALNUT COVE, NC 27952

Nakita E Bradley-Locke
7401 E 118th Place
Kansas City, MO 64134

Nana Tsatsalashvili
Sunny GE LLC
1-23 Kenneth Ave
Fair Lawn, NJ 7410

Nanava Inc
178 Ocean Pkwy
Apt D16
Brooklyn, NY 11218

Nangyalai Faizi
Zak's Towing
2412 South Austin Rd
Manteca, CA 95337

NAOMI S FABIAN
3911 NW 60TH STREET
KANSAS CITY, MO 64151

Narew, Aurora Dominique
86 Chesterfield St
Erie, MI 48133

Narimani LLC
2215 Ave V
Brooklyn, NY 11229

Narmani LLC
2215 Avenue V
Brooklyn, NY 11229

Natalie Adams
AJ Auto Hauling dba AJ Transpo
1676 Gallia Rd
Glenwood, WV 25520

Natalie Lewkowitz
102 State St S
Apt 212W
Kirland, WA 98033

Nathan Cynova

Cynova LLC dba RN Logistics
2086 Highway 92
Springfield, AR 72157

Nathan D Schmidt
517 NW 73rd St
Kansas City, MO 64118

Nathaniel & Sharon Sistrunk
10524 E. Tarragon Ave
Mesa, AZ 85212

Natia Tskhvediashvili
Sani Best LLC
2060 Nester Street
Apt 2
Philadelphia, PA 19115

NATIONAL AUTO AUCTION ASSOCIATION INC
5320 SPECTRUM DRIVE SUITE D
FREDERICK, MD 21703-7337

National Car Go Carriers LLC
808 Central Ave
Ste 8
Albany, NY 12206

NATIONAL CONSTRUCTION RENTALS
15319 CHATSWORTH ST
MISSION HILLS, CA 91345

NATIONAL FUEL
P O BOX 371835
PITTSBURGH, PA 15250-7835

National Interstate Insurance Co.

NATIONAL INTERSTATE INSURANCE COMPANY
3250 INTERSTATE DRIVE
RICHFIELD, OH 44286-9000

NATIONAL OVERHEAD DOOR INC
5880 NEW TAYLOR ROAD
ORCHARD PARK, NY 14127

NATIONS EQUIPMENT FINANCE, LLC
101 MERRITT SEVEN
5TH FLOOR
NORWALK, CT 06851

NATIONWIDE AUTO SERVICES
PO BOX 86
CONCORD, CA 94522-0000

NATIONWIDE AUTO TRANSPORT INC
6400 Cornhusker Hwy
Suite 150
Lincoln, NE 68507

Nationwide Hauling Inc.
12643 ANGEL LAKE DRIVE
JACKSONVILLE, FL 32218

NATIONWIDE SERVICES LLC
13836 EXETER COURT
HAGERSTOWN, MD 21742

NATLD
EXECUTIVE DIRECTOR, NATLD
801 W BIG BEAVER RD 5TH FLOOR
TROY, MI 48084

Nave, Timothy
226 S. 337 W
Huntington, IN 46750

NAVIMOTOR LLC
70 BIRCH ALLEY
STE 240 #229
BEAVERCREEK, OH 45440

Nazar Stechyshyn
Drivemaxx Auto Transport
917 West Genesee St
Syracuse, NY 13204

NB CARS DELIVERY INC
5151 N EAST RIVER RD
UNIT 127B
CHICAGO, IL 60656

Nbarnett Express LLC
4960 S Gilbert Rd
#1-499
Chandler, AZ 85249

NBC LOGISTICS INC
24321 WHITE OAK DRIVE
PLAINFIELD, IL 60585

NBI Trucking LLC
4749 Edenwood Dr
Fort Worth, TX 76123

NC BROTHERS
59 PACKING PLANT RD
SMITHFIELD, NC 27577

NC DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0650

NDG Logistics LLC
351 Marine Ave
Apt A1
Brooklyn, NY 11209

Neal, John
21915 Junction Rd
Bellevue, MI 49021

Neal, Max-Brandon
4927 Webster Street
Fort Wayne, IN 46807-3250

Neal, Reginald
731 S Deerfield Dr
Bonner Springs, KS 66012

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 98915
LINCOLN, NE 68509-8915

Nehls, Jeffrey
9116 Cherry Rd.
Vermilion, OH 44089

Neidlinger, Richard
29632 Highway Y
Jonesburg, MO 63351-2910

Neilson, Tory
30773 NE 1430TH RD
GARNETT, KS 660321925

Neimat Inc
Cross Country Transportation
4471 Everest Dr
Westfield, IN 46062

Neisinger, Donald
10054 Carol Lane
Dimondale, MI 48821

Neither, Tyrelle
3077 Oxford lane
Flushing, MI 48433

Nelea Dolgaia
DBA Your Car Provider Inc
2325 Overlook Ct
Naperville, IL 60563

Nellia Bakuling
Luna Transportation LLC
245 Congaree Rd
Apt 1014
Greenville, SC 29607

Nelson, Amanda Leigh
341 St. Mary's Lane
Marietta, GA 30064

Nelson, Derry
97759 Albatross Drive
Yulee, FL 32097

Net Cost Auto Shipping Inc
1800 Ave L
Apt E6
Brooklyn, NY 11230

Nevarez Transportation Inc
113 Charlestown Meadows Drive
Westborough, MA 01581

Never Lost Logistics LLC
17862 E Hummingbird Lane
Mayer, AZ 86333

Nevin, Thomas
6625 Picketts Way
Lansing, MI 48917

New Century Auto Transport LLC

New Freight Inc
1122 Westlake Dr
Cary, IL 60013

New Georgian Transportation Inc.
20 Church Rd
Apt 15J
Maple Shade, NJ 08052

New LIne Group
7401 Midlothian Turnpike
North Chesterfield, VA 23225

New Line Trucking LLC
22658 East Lake Place
Aurora, CO 80015

NEW MEXICO TAXATION & REVENUE DEPARTMENT
P O BOX 25128
SANTA FE, NM 87504-5128

NEW ROAD AUTO TRANSPORT LLC
PO BOX 1602
OWOSSO, MI 48867

New Vision Logistics LLC
4990 E Sabal Palm Blvd
Apt 106
Fort Lauderdale, FL 33319

New Way Transportation LLC
6207 N Palafox St
Pensacola, FL 32503

NEW YORK STATE ELECTRIC & GAS
PO BOX 11745
NEWARK, NY 07101-4745

NEW YORK STATE TEAMSTERS
COUNCIL HEALTH & HOSPITAL FUND
PO BOX 4928
SYRACUSE, NY 01322-4928

NEW YORK STATE THRUWAY  AUTHORITY
P O BOX 189
ALBANY, NY 12201-0189

Newton, Nathaniel
271 Clark Circle
Bowling Green, KY 42103

Newtranscomet, LLC
13100 Mica Ct
Silver Spring, MD 20904

Nexa Corp
1538 Oriole Dr
Bensalem, PA 19020

NFS Cargo INc
4740 N Cumberland Ave
#392
Chicago, IL 60656

NFS Trucking Inc
617 Sutton Ct
Unit 617
Wheeling, IL 60090

NGG Transportation LLC
514 Pine Song Place
#102
Virginia Beach, VA 23451

NGU Express LLC
229 Riverside Dr
Mt. Clemens, MI 48043

Niagame Konte
Sahara Towing
7926 Mars Pl
Philadelphia, PA 19153

NICHOLAS FRANCO
419 NE 103RD STREET
APT 3E
KANSAS CITY, MO 64155

Nichole Harris

Nichols, Donald
6525 Gardner Ln
Saint Louis, MO 63134

Nichols, Phillip
19862 Lauder St
Detroit, MI 48235-1616

Nichols, Timothy
310 W. Washington
Monroe, IN 46772

Nick Grechyn
Alniko Transportation

10310 Palmour Pass
Missouri City, TX 77459

Nick Jannette
NMJ Hauling LLC
2011 Pasco Dr
Sebring, FL 33870

NICK PATTERSON
265 Weston Rd.
WELLESLEY, MA 02482

Nick Patterson
265 Weston Rd
Wellesley, MA 02482

Nickles, DeAngelo
206 NE 76th Terrace
Gladstone, MO 64118

Nicks, Clayton
7029 CENTERVILLE RD
HUGO, MN 55038-8780

Nicolai Cantir
Nick's Transportation Inc
215 Dewey St
West Springfield, MA 01089

Nicolle Cote
CMC Trucking & Transport LLC
39524 RAMBLER DRIVE
STERLING HEIGHTS, MI 48313

Niia LLC
9739 Cowden St
Philadelphia, PA 19115

Nikki Stewart, Jesse Stewart (minor)
Tate Law Offices PC
Claire Tate Rehmet
13355 Noel Rd #1167
Dallas, TX 75240

Niko22 LLC
1610 EAST 19TH STREET
SUITE 1
Brooklyn, NY 11229-9993

Nikolay Chvanov

DBA Nic Trucking LLC
306 Enterprise Rd
Churchville, VA 24421

NIKOLAY TANASOVICH PLESHKA
601 SILVER HILL DRIVE
BONNER SPRINGS, KS 66012

Nikoloz Sartania
Sarniko Inc
4496 Mahoning Ave
Suite 343
Youngstown, OH 44515

Nikus Roberts
Keep Pushing Transport LLC
565 Public Landing Ln
Yemassee, SC 29945

Nine Express LLC
291 Old Dunstable Rd
Groton, MA 01450

NIPSCO
P.O. BOX 13007
MERRILLVILLE, IN 46411-3007

Nitsche, Ryan
1122 E Chestnut St
Rich Hill, MO 64779

NIVA AUTO TRANSPORT LLC
2014 MISTY RIDGE LANE
AURORA, IL 60503

Nixon, Robert
304 Wilma Avenue Trlr 122
Louisville, KY 40229-6628

NJ DEPT OF REVENUE

NJ Freight Inc
2713 24th SW
Lehigh Acres, FL 33976

Njoroge, Patrick
1515 Powder Horn Ln
Arlington, TX 76018

NKS Transportation LLC

18W245 Knollwood Ln
Villa Park, IL 60181

NLS Hauling Corp
6 Henry Ter
Apt 1
Worcester, MA 1604

Nnamdi Victor Romaine
Ceemyk Trucking
4601 W Memphis St
Broken Arrow, OK 74012

NO LIMIT TRANSPORTATION INC
29 MORNING GLORY WAY
HUNTINGDON VALLEY, PA 19006

Noah James
5451 Columbia Rd
Apt 222
Columbia, MD 21044

Noah Lightner
High Roller Transport & Recove
800 County Rd 1590
Alba, TX 75410

NOAH SWAIN
3987 JIM OWENS ROAD NW
KENNESAW, GA 30152

Nocito, David
104 Gregs Way
Old Monroe, MO 63369

Nold, Franklin
1864 Current St
Liberty, MO 64068

Nolting, Cammeron
508 E 2ND ST
FULTON, MO 65251-1663

Nona Samkharadze
Dalea Logistics Corp
9865 Hoff St
Philadelphia, PA 19115

Norberto E Soto-Soto
Soto Towing & Transports LLC

93 MIC NAN DRIVE
MIDDLETON, PA 17057

Nor-cal Towing and Transport, Inc.
1449 Sacramento Ave
West Sacrmento, CA 95605

NOREGON SYSTEMS INC
7823 NATIONAL SERVICE ROAD
GREENSBORO, NC 27409

Norris Towing
2813 BENTON PIKE
CLEVELAND, TN 37323

Norris, Jeffrey
227 County Road 4215
Salem, MO 65560

Norris, Julian
5630 Werling Dr
Fort Wayne, IN 46806

NORTH - IMPORT USA LLC
4772 TOWER ST SE
PRIOR LAKE, MN 55372-2982

North Country Auto of Osage
24284 County Hwy 48
Osage, MN 56570

North Import USA LLC
PO BOX 1163
PRIOR LAKE, MN 55372

North Shore Towing Inc
4354 DI PAOLO CENTER
GLENVIEW, IL 60025

North Tranz LLC
6632 Lake Hill Dr
STE J
Raleigh, NC 27609

North West Services Inc
5336 CONSTELLATION WAY
SACRAMENTO, CA 95841

North-Import USA LLC
15387 Wilderness ridge Rd NW

Prior Lake, MN 55372

Northland towing llc
2997 WESTERVILLE ROAD
COLUMBUS, OH 43224

NORTHLAND TRUCK SERVICE INC
7731B EAST FRONT STREET
KANSAS CITY, MO 64120

Northpoint Transport and Logistics LLC
1933 E 52nd St
Brooklyn, NY 11234

Northwest Trucking
1606 CHERRY BLOSSOM LANE
PROPSER, TX 75078

NORTHWESTERN WATER & SEWER DISTRICT
PO BOX 348
BOWLING GREEN, OH 43402-0348

Nostalgic Hooks Towing Inc
2508 Westbrook Dr
Franklin Park, IL 60131

Nothaus, Raymond
306 VICTORIA LANE
ROLLA, MO 65401

NOVA GROUP GBC
5320 WEST 23RD STREET
SUITE 270
ST LOUIS PARK, MN 55416

Novak, Riley V
994 Elm St Apt. 2
Wyandotte, MI 48192

NOVAWATCH
6501 EAST GREENWAY PARKWAY
103-532
SCOTTSDATE, AZ 85254

NR TRANSPORT LLC
16519 GROUND BREAKER AVENUE
CHINO, CA 91708

NR Transport LLC
16519 Ground Breaker Ave

Chino, CA 91708

NR Travel Corporation
56 Elm St
North Arlington, NJ 7031

NS LOGISTICS INC
410 20TH AVE
BRICK, NJ 8724

NSM Expedite LLC
8300 WINSTON LANE
DEARBORN HEIGHTS, MI 48127

NT TRANSPORTATION INC
2015 WELSH ROAD
APT A7
PHILADELPHIA, PA 19115

NTA Transportation LLC
6451 Hawthorne Cir
Parma, OH 44134

NTT TRANSPORT
11920 REGENTVIEW AVE
DOWNEY, CA 90241

Nukri Sikharulidzy
NLE Transport LLC
10 Thoreau Dr
Manalapan Township, NJ 07726

Nunez, Jose
6104 Dalia Ct
Louisville, KY 40272

Nusbaum, Cody
624 IDLEWOOD AVE
SHEFFIELD LK, OH 44054-1225

Nussirate, Jordan
211 NE 96th St
Kansas City, MO 64119

Nway Logistics
5755 Granger Rd
Ste 700
Independence, OH 44131

NY LIFE INSURANCE CO OF AZ

PO BOX 783072
PHILADELPHIA, PA 19178-3072

NY STATE TAX DEPARTMENT
RPC-HUT
P O BOX 15166
ALABANY, NY 12212-5166

NYS TAX DEPARTMENT
COMMISSIONER OF TAXATION & FIN
P. O. BOX 15166
RPC-HUT
ALBANY, NY 12212-5166

O & Zee Transport LLC
788 N Rose Ave
Columbus, OH 43219

O&S Progress Inc
1326 S Michigan Ave
APT 4101
Chicago, IL 60605

Oakley, Charles
537 west Golden Gate
Detroit, MI 48203

Oakmon Express LLC
13164 Moenart St
Detroit, MI 48212

Oaktown Transport LLC
PO Box 55
Ethel, NC 70730

OANDA CORPORATION
140 BROADWAY
46TH FLOOR
NEW YORK, NY 1005

OASIS EXPRESS TRUCKING
10915 CROCKETT ST
SUN VALLEY, CA 91352

Obediah Church
221 SW Sunflower St
Blue Springs, MO 64014

Oberley, Keith
19731 maples rd

Monroeville, IN 46773

OBLEAC INC
11640 S DECATHALON LN
PLAINFIELD, IL 60585

OBML Logistics LLC
Express Auto Delivery
113 McHenry Rd
#138
Buffalo Grove, IL 60089

OBP Transport LLC
6444 Mountain Dale Dr
Colorado Springs, CO 80927

OBrien, Jason
9727 Bannock
Fort Wayne, IN 46825

O'Bryant, Eric
31804 east Stony Point School
Grain Valley, MO 64029

OCCUPATIONAL HEALTH CENTERS
OF MICHIGAN
PO BOX 5106
SOUTHFIELD, MI 48086-5106

Och Trans Inc
3407 WEST 6TH STREET
UNIT 623
LOS ANGELES, CA 90020

O'connor, Sean
601 Gano Street
Missouri City, MO 64072

Octopus Prime Inc
1005 Neudearborn Ln
Unit 1005
Naperville, IL 60563

Odems, Anthony
6307 Aries Drive
Arlington, TX 76001

Oden, Shawn
9114 N Bales Ave
Kansas City, MO 64156-8957

ODESSA MUNICIPAL COURT
201 NORTH GRANT AVENUE
ODESSA, TX 79761

Odum, Angela
10709 E 25TH TER S
INDEPENDENCE, MO 64052-3315

Oetting, Mason
3729 Andover Pl
Fort Wayne, IN 46804

O'FALLON SEWER SERVICE
P.O. BOX 144
O'FALLON, MO 63366

Office of the United States Trustee Delaware
844 King St Ste 2207
Lockbox 35
Wilmington, DE 19801

OFFICE PRIDE
3450 EAST LAKE ROAD
SUITE 202
PALM HARBOR, FL 34685

OGLETREE, DEAKINS, NASH, SMOAK & STEWARD, P.C.
918 SOUTH PLEASANTBURG DRIVE
GREENVILEE, SC 29607

Oguzhan Unluer
Red and White LLC
4 Kingsley Ave
Gansevoort, NY 12831

O'Hare, John T.
7505 Balfour Ave
Allen Park, MI 48101

OHIO BUSINESS GATEWAY
2345 GRAND BOULEVARD
KANSAS CITY, MO 64108

OHIO EDISON
PO BOX 3637
AKRON, OH 44309-3637

Ohio Truck Hub Inc
5 Melon Ln

Ridgefield, CT 06877

OK Quality Transport LLC
1154 Herkimer Rd
Utica, NY 13502

OK Transportation Enterprise LLC
5816 Stone Gate Hts
Apt #4
Jamesville, NY 13078

OK TRANSPORTATION INC
1000 OCEAN PARKWAY
APT 10
BROOKLYN, NY 11230

O'Kelley, Micheal
15239 Dyla Way
Spring Hill, FL 34604

Oleg Belyaev
EZ Ride LLC
1942 Crenshaw Cir
Vernon Hills, IL 60061

Oleg Fochsa
Northstar Hauling
3835 Chapel Cir
Sedalia, MO 65301

OLM TOWING LLC dba OLMSTEAD TOWING
3067 N NELLIS BLVD
LAS VEGAS, NV 89115

Olsen, Bradley
405 Bud Wilson Rd
Brandenburg, KY 40108

OLYMP AUTO TRANSPORT LLC
6784 LOOP RD
STE 205
DAYTON, OH 45459

Olympic Transport LLC
111 Olympic Dr
Nicholasville, KY 40356

Omadze
2 Lear Ct
East Brunswick, NJ 08816

O'Malley, Shannon
8442 N. Overland Ct
Kansas City, MO 64154

Omar Alhyarl
L & T Towing LLC
24321 Lehigh St
Dearborn Heights, MI 48125

Omar Qaqish
Aline Transportation LLC
18695 Milton St
Westland, MI 48186

Omega 1 LLC
801 S White Sands BlVD
Alamogordo, NM 88310

Omelyana Towing
PO BOX 12902
MILL CREEK, WA 98082

Omelyana Towing LLC
PO Box 12902
Mill Creek, WA 98082

On Route Transport LLC
362 Camden Ct
Corona, CA 92879

ON THE HOOK TOWING AND RECOVERY INC
120 TIGER HILL DR
JACKSONVILLE, NC 28546-6298

ONE CLICK AUTO SHIP INC
1 PETRO PLACE #10
GIRARD, OH 44420

One Shot Transport LLC
2309 Gunpowder Rd
Little Rock, AR 72227

ONE TREE PLANTED, INC
145 PINE HAVEN SHORES RD
SUITE 1000D
SHELBURNE, VT 05482

One Wheel Trucking LLC
914 85th St SE

Everett, WA 98208

ONE3SIX COURIERS INC
14220 Hampshire Hall Ct
Upper Marlboro, MD 20772

O'NEAL STEEL
2311 HIGHLAND AVENUE S
SUITE 200
BIRMIGHAM, AL 35205

Oneal, Kevin
2903 Ehlmann Rd
St Charles, MO 63301

O'Neil, Corey
W7754-350th Ave
Hager City, WI 54014

Oneil, David
253 County Road C
Ellsworth, WI 54011

Onixe Express Inc
9224 Old Tyburn Rd
Morrisville, PA 19067

Onixe Express INC.
9224 OLD TYBURN ROAD
MORRISVILLE, PA 19067

Ono Group LLC
383 king arthur rd
Blakeslee, PA 18610

Onon LLC
3620 Reddington Cir
Elgin, IL 60124

Onway Logistics
4005 MANZANTIA AVENUE
6-135
CARMICHAEL, CA 95608

ON-WAY LOGISTICS CORPORATION
ALEX BOYD
4005 MANZANILA AVENUE
SUITE 6-135
CARMICHAEL, CA 95608

OPTIMAL LOGISTICS LLC
805 ROOSEVELT AVE
MANVILLE, NJ 08835

Optimum Transportation LLC
2822 Mable Couch Way
Knoxville, TN 37931

Orange X Rental LLC
6735 Conroy Rd
Ste 309
Orlando, FL 32835

Ordaz, Kasandra Lorene
6130 Alma Rd 5223
McKinney, TX 75070

Ordotransport LLC
290 W Route 59
Spring Valley, NY 10977

Orduna, Christian
3015 Ruby Ave
Kansas CIty, MO 66106

Oregon Department of Revenue
PO BOX 14800
SALEM, OR 97309-0920

OREGON DEPARTMENT OF TRANSPORTATION
455 AIRPORT ROAD SE
BUILDING A
SALEM, OR 97301

O'REILLY AUTO PARTS
QUINTON BOOTH
PO BOX 9464
SPRINGFIELD, MO 65801-9464

Orgil Auto Transport
2565 Independence Ave
Glenview, IL 60026

Orion Transporation Services Inc
2 Alpine Dr
Millstone, NJ 08535

Oronde Howard

Orr, Randy

617 Davis St
LIberty, MO 64068

Ortega, Shane
3878 David lane
Fort Wayne, IN 46815

Osborn, Mary Frances
17401 E Hwy 40
Apt A8
Independence, MO 64055

Osborne, Carles
1722 Wimberly Hollow Lane
Rosenberg, TX 77471

Osborne, Jerry
5187 Baker Rd
Salem, IL 62881

Oscar & Isabel Auto Transport & Logistic
23831 GOODFELLOW DRIVE
SPRING, TX 77373

Oscar Edgardo Treminio
Oscar & Isabel Auto Transport
PO Box 62641
Houston, TX 77205

Oscar Marroquin
Big Daddy O's Hauling Plus LLC
PO Box 687
Monette, AR 75447

Oscar Mata
Mukerji Law Firm
2405 Smith St
Houston, TX 77006

Oskarek, Joseph
14700 Cicotte
Allen Park, MI 48101

Osmay Gonzalez
Moy Auto Transport LLC
1790 Abbey Rd
Apt 208
West Palm Beach, FL 33415

OSSO CORPORATION

3407 west 6th street
#602
LOS ANGELES, CA 90020

Osvaldo Rojas
Rojas Auto Transportation of P
4063 Pot o Gold St
West Palm Beach, FL 33406

OTTO TRANSPORT LLC
245 Woodstream Dr
Springboro, OH 45066

Ousman Jobe
Jobiz Enterprise
475 W Sarnia St
Winona, MN 55987

Outlander LLC
1954 Quaker Hollow Ln
Streamwood, IL 60107

OVERHEAD DOOR CO OF D/FW
P.O. BOX 266
GRAPEVINE, TX 76099-0266

OVERHEAD DOOR CO. OF ST. LOUIS
P. O. BOX 46810
ST. LOUIS, MO 63146

OVERHEAD DOOR COMPANY FT WAYNE
5331 KEYSTONE DRIVE
FT. WAYNE, IN 46825

OVERHEAD DOOR COMPANY OF KC
611 E 13TH AVENUE
P.O. BOX 12517
NORTH KANSAS CITY, MO 64116

OVERHEAD DOOR COMPANY OF NASHVILLE
20208 87TH AVENUE SOUTH
KENT, WA 98031

OVERHEAD DOOR OF LANSING, INC
2045 E-M78
EAST LANSING, MI 48823

OVERHEAD INC
340 NEW TOWNE SQUARE DRIVE
TOLEDO, OH 43612

OVO Logistics LLC
12213 SE 307th Pl
Auburn, WA 98092

Owens, Andrew
727 Tara Ct
Bowling Green, KY 42104

Owens, George
1065 Fairwood St
Inkster, MI 48141

Owens, Keith
2301 WHISPERING CT.
FT WORTH, TX 76133

Ox Movers LLC
2224 East 66 Street
Brooklyn, NY 11234

Ozar Mahmadjonov
Safo Trucking Corp
1519 Lake Buchanan Court
Richmond, TX 77406

OZUU EXPRESS LLC
118 MARY AMBLER WAY
AMBLER, PA 19002

P & G Transport Inc
Boulder Transport
8165 St Rd 446
Norman, IN 47264

P LOGISTICS INC
798 NORTH GARY AVENUE
UNIT # 212
CAROL STREAM, IL 60188

P Logistics Inc
798 N Gary Ave
Unit 212
Carol Stream, IL 60188

P T Express
7210 N Pittsburgh St
Spokane, WA 99217

P&H Transport Services LLC

7618 Tropicana St
Miramar, FL 33023

P&S Logistics LLC
3805 Chadbourne Dr
Fayetteville, NC 28312

PA DEPARTMENT OF REVENUE
PO BOX 280405
HARRISBURG, PA 17128-0405

PA&K Transporter LLC
3508 Shoreland DR
Buford, GA 30518

Pablo Pastran
100 Heard St
Apt 532
Chelsea, MA 2150

Pace Auto Transport Inc
2425 E Crystal Lake Rd
Twin Lake, MI 49457

Pacific Coast Logistics LLC
1175 Dixiana Ct
Beaumont, CA 92223

Packard, Scott
8499 Hartland Rd
Fenton, MI 48430

Page, William
103 Mosher Dr
Saint Helen, MI 48656

PAID NF LLC
9208 S 53RD CT
OAK LAWN, IL 60453

Paige, Dion
5044 Government BLVD
Mobile, AL 36693

Paling, Mark
17622 Reed St
Melvindale, MI 48122

PAMELA PORTER
PORTER'S & SON PARKING AREA MA

6126 OAK GROVE ROAD
EVANSVILLE, IN 47715

Pamela Smith
2345 GRAND BOULEVARD
KANSAS CITY, MO 64108

Pamway Logistics
16W455 S Frontage Rd
Suite 209
Burr Ridge, IL 60527

PANDADOC INC
101 CALIFORNIA STREET
SUITE 3975
SAN FRANCISCO, CA 94111

Papenbrock, Haley
7705 G Antony Dr 92
Fort Wayne, IN 46818-9215

PAPUNA LLC
1070 STONEBROOK RD
APT B
SYKESVILLE, MD 21784

PARADIGM HOLDINGS LLC
KRP MANAGERS
604 EAST BALTIMORE PIKE
MEDIA, PA 19063

Paramount Paving LLC
6625 Lake Avenue
Elyria, OH 44035

PARCELX LLC
2502 LAKE DEBRA DR
UNIT 7 APT 203
ORLANDO, FL 32835

PARETO HEALTH INTERMEDIATE HOLDINGS INC
PO BOX 23196
NEW YORK, NY 10087-3196

Parker and Molina Trucking LLC
1370 Conewage Creek Rd
Manchester, PA 17345

PARKER SERVICE, INC.
7534 ST. JOE ROAD

FT. WAYNE, IN 46835

Parker Willis
6211 Eastwood Pl
Kansas City, MO 64129

Parker, Dennis
8161 Prarie
Detroit, MI 48204

Parker, Gerald
319 W. University Ave
Waxahachie, TX 75165

Parker, John
4059 Windward Dr
Lansing, MI 48911

Parker, William
13819 E 49th Terrace
Kansas City, MO 64133

Parks Auto Express
Parks Auto Express
148 N Parawan St
Henderson, NV 89015

Parks, Curtis
7367 Avalon Trail Road
Indianapolis, IN 46250

Parks, Kevin
95 South Main Street
Delevan, NY 14042

PARKVIEW OCCUPATIONAL HEALTH
3103 EAST STATE BLVD
FORT WAYNE, IN 46805

Parkway Wrecker
252 CROSSWAY ROAD
TALLAHASSEE, FL 32305

Parnell, Howard J
6514 Rockland Drive
Arlington, TX 76016

Parrish, David
7480 Boudwin Drive
Pfafftown, NC 27040

PARSIFAL CORPORATION
1067 S. HOVER ST.
STE E-141
LONGMONT, CO 75024

Parsons Transport LLC
10924 Private Road 3750
Willis Point, TX 75169

Partin Auto Transport Inc
1639 Newport Ave
Deland, FL 32724

PASHA AUTO TRUCKING
SAMANTHA EMBRY
500 WEST ELM STREET
LEBANON, MO 65536

Pasha Auto Trucking
Pasha Distribution Services
500 W Elm St
Lebanon, MO 65536

Pashia, Dennis
112 RIVERVIEW HTS
CRYSTAL CITY, MO 63019-1113

Pate, Jason
9068 Val Verde Way
Willis, TX 77378

Pate, Wendy L
208 NW Lindsey Lane
Grain Valley, MO 64029

Patrick Blevins, Holly Blevins, and Patrick Blevins and Holly Blevins as natural
parents and/or guardians of minor child
The Law Firm of Donald L. Nageleisen, PLLC
Donald Nageleisen
2216 Dixie Hwy #203,
Fort Mitchell, KY 41017

PATRICK DONALDSON
2000 HUGHES LANDING BLVD
THE WOODLANDS, TX 77381

Patrick Industries Inc
Synergy RV Transport
107 W Franklin Street

Elkhart, IN 46516

PATRICK J LOCKE
2306 NORTH 111TH COURT
KANSAS CITY, KS 66109

Patrick J Mccallop
12723 Sloan Ave
Kansas City, KS 66109

PATRICK LUNDGAARD DUNN LLAC
2018 WEST 91ST STREET
LEAWOOD, KS 66206

Patrick Lyons
Mastiff Transport LLC
757 NW James Franks Ave
Siletz, OR 97380

Patrick Mathieu
2135 rue des Primevères
Longueuil QE  J4N 0E8
Canada

Patrick O'Neill
PO Box 1001
Mission, KS 66222

Patrick Wayne Byrd
8304 NE 109th Court
Kansas City, MO 64157

Patrick, Matthew
106 Nw 16th St
Blue Springs, MO 64015

Patrick, Michael
4237 S White Sands Ct
Blue Springs, MO 64015

Patrik Aaron Monroe-White
Valley Prime Transport
1527 Partridge Dr
Merced, CA 95340

Patterson, Xavier
5072 Raymond Ave
Saint Louis, MO 63113

Patton, Jonah

101 W Williamsburg Mnr
Arlington, TX 76014-1050

Paul Achitei
Union Five LLC
243 Devoe Dr
Oswego, IL 60543

Paul Anthony Poydras
Zeus Auto Transport LLC
9770 Glacial Valley Alcove
Woodbury, MN 55129

Paul Ramirez Chaparro
2155 Benton Blvd Apt 13209
Savannah, GA 31407

Paul, Emanuel
320 W 100TH TER APT 315
KANSAS CITY, MO 64114-4451

Paulino-Felix, Ramon
1425 e ridgedwood dr
columbia city, IN 46725

Paulo Bernardino Dos Santos Neto
ACTS Solutions Services LLC
5852 Sandstone Way
Jacksonville, FL 32258

Paulo Renato Martins Junior
S & M Transportation LLC
1707 Green Meadow Ct
Severn, MD 21144

Pauls Auto Repairs LLC
5178 Gemini Ave NE
Salem, OR 97305

Paulson, Justen
2161 Empire Ct
Apt 1
St Louis County, MO 63136

Pavel Krivolapov
Dilusso Towing LLC
2618 Plyler Mill Rd
Monroe, NC 28112

Pavel Tcacenco

NextLevel Transport
24057 Pear Tree Cr
Plainfield, IL 60585

Pavlo Bilyk
DBA ATL Logistics Inc
3209 N Wilke Road Suite 205
Arlington Heights, IL 60004

Payne, Shelby
4100 N Charlotte Ct
Kansas City, MO 64116

Payne, Telly
4215 3rd Ave South
Great Falls, MT 59405

PCRB
30 SOUTH 17TH, SUITE 1500
PHILADELPHIA, PA 19103

Peacock, James
1202 Sheraton St Se.
Decatur, AL 35603

Peak, Dwight
9356 Nelan Dr
Saint Louis, MO 63137

Pearce, Charles
1188 carman st
Burton, MI 48529

Pearson, Alexander Michael
1205 Nancy Jo Pl
Saint Louis, MO 63122-1819

Pearson, Carlesha
1264 CORBIN RD
TOLEDO, OH 43612-2268

Pedro Saul Parga Lopez
PSE Logistics LLC
4326 Squamish Ln
Pasco, WA 99301

Pedro UA
2106 W Adobe Dr
Addison, IL 60101

PEDRO UA INC
2106 W ADOBE DR
ADDISON, IL 60101

Pelfrey, Kolyn
29550 West Rd.
New Boston, MI 48164

Pelton, Dawayne
6430 Lansing Ave
Jackson, MI 49201

Pembroke Towing LLC
5881 Naneva Ct
West Bloomfield, MI 48322

Pendley, Keith
130 Cliffside Dr. S.
Burleson, TX 76028

Penn West Logistics LLC
75 Pius St
Pittsburgh, PA 15203

PERA TRANS INC
636 BRIDGEVIEW POINT
SCHAUMBURG, IL 60194

Perales Enterprises LLC
PO Box 931
Elroy, AZ 85131

Perez, Andrew
P. O. Box 853
EDGEWOOD, TX 75117

Perez, Arturo
8009 Botany Ln
Houston, TX 77075

Perez, David
11204 N Central St
Kansas City, MO 64155

Perez, Julio
3112 SW ShadowBrook Dr
Blue Springs, MO 64015

Perfect Services LLC
608 Walker Street

Fayetteville, NC 28311

Perfect Way Logistics
1600 Euclid Ave
Apt 1505
Cleveland, OH 44115

Perkins, Demarrio
9077 Rutland St
Detroit, MI 48228

Perkins, Edward
6611 Nauert Rd
Fort Worth, TX 76140

Perkins, Jeremy
5609 Stafford Dr
Fort Worth, TX 76134

Perks, Joseph
2814-F Par Valley Ct.
Oakville, MO 63129

Perry, Andrew
1118 west river rd.
Vermilion, OH 44089

Perry, Colton
11334 N 400 W # 90
ROANOKE, IN 46783-9503

Person, William
711 Mallory Drive
Belton, MO 64012

Pete, Brent
887 Cleveland Ave
Amherst, OH 44001

Peterman, Miranda
532 NE 98th Pl
Kansas City, MO 64155

Peterson, Jeremiah
1701 Trevor Ct
Raymore, MO 64083

PETROFF TOWING INC
3801 NORTH SHORE 89TH STREET
CASEYVILLE, IL 62232

PHALGO SERVICES LLC
1014 NW 99 AVE.
MIAMI, FL 33172

Philip J Mathis
3020 N 81st St
Kansas City, KS 66109

Philip Kreutziger
1120 Clinton St
Apt 4B
Hoboken, NJ 07030

Phillips Jr., Michael
701 North Sioux avenue
Independence, MO 64056

Phillips, Brian
5621 Red Rose Trail
Midlothian, TX 76065

Phillips, Freddie
825 S Oakland Blvd
Fort Worth, TX 76103

Phillips, Greg
Po Box 371
Bardstown, KY 40004-0371

Phillips, Tyy
8500 CR 1230
Godley, TX 76044

Phillips, Victor
3098 N Hwy 1651
Whitley City, KY 42653

PHYSICIANS URGENT CARE
BILLING DEPARTMENT
62983 COLLECTION CENTER DR
CHICAGO, IL 60693-0629

Pick & Roll Transport Solutions LLC
800 Greenhaven Dr
Apt 5K
Greensboro, NC 27406

Pickens, Eric
16410 Eastern Avenue

Belton, MO 64012

Pierce, Autumn
1793 BRAGDEN DR
TEMPERANCE, MI 48182-1296

Pierce, Barry G
1793 Bragden Drive
Temperance, MI 48182

Pike, Troy
31701 E. Truman Rd
Buckner, MO 64016

Pilditch, Kort
6280 E Maple Ave
Grand Blanc, MI 48439

PILOT TRAVEL CNTR 11407
5500 LONAS DR STE 260
KNOXVILLE, TN 37909

Pindi Freight Solutions LLC
1S209 Stratford Ln
Villa Park, IL 60181

Pinegar, Andrew
5212 Juniper Dr
Roeland Park, KS 66205

Pinegar, Dave
3810 N Pepper Ridge St
Wichita, KS 67205

Pipkins, Albert
195 West Main St
Unit 225
New Albany, OH 43054

Pirandello R  Gunn
Alpha Transportation & Logstic
2433 Campfire Creek Dr
Arlington, TX 76018

PIRTEK SPACE COAST HYDRAULICS
1265 HIGHWAY 1
ROCKLEDGE, FL 32955

Pisciotta, Louis
6106 N Kensington Ct

Kansas City, MO 64119

Pitman, Stephanie
8315 NW 82nd St
Kansas City, MO 64152

Pitney Bowes
13430 W 98th St
Lenexa, KS 66215

Pitney Bowes
27 Waterview Drive
Shelton, CT 06484

PITNEY BOWES
P.O. BOX 981022
BOSTON, MA 02298-1022

PITNEY BOWES
PO BOX 371896
PITTSBURGH, PA 15250-7896

Pitney Bowes, Inc.
27 Waterview Drive
Shelton, CT 06484

Pitrun Transport LLC
45160 Red Mountain Road
Hemet California, CA 92544

Pittman, Joey
130 Spencer Hamilton Road
Loretto, KY 40037

Pittman, Lawrence
216 Cedar Court Point
Mount Washington, KY 40047

PJC Freight Haulers LLC
DBA Preston Chiasson
236 Noahs Ark Blvd
Cankton, LA 70584

PJ's Towing
1425 RENSEN STREET
LANSING, MI 48910

Platinum Transport & Logistics LLC
6686 Racquet Club Dr
Lauderhill, FL 33319

Platontrans Inc.
651 S. Sutton Rd.
Ste. 297
Streamwood, IL 60107

Platt, Charles
7731 G. Antony Dr.
Ft. Wayne, IN 46818

PLC Logistics LLC
505 NORTH SAM HOUSTON PARKWAY
SUITE 170C
Houston, TX 77060

PLEBAN & ASSOCIATES LAW LLC
2010 SOUTH BIG BEND BOULEVARD
ST LOUIS, MO 63117

Pledger National Delivery Corp
303 Palm St
Benton, AR 72015

Pletscher, Michael
15053 s Merrill rd
Elsie, MI 48831

PLEUNE SERVICE COMPANY
760 HILMES STREET SE
GRAND RAPIDS, MI 49548

PLURALSIGHT, LLC
505 NORTH CUMBERLAND AVENUE
SUITE 307
CHICAGO, IL 60656-1471

Pluta, Robert
227 Erie St
South Amherst, OH 44001

PLYCAR LLC
280 INDIAN HEAD ROAD
KINGS PARK, NY 11754

PMP Express LLC
15 Catalpa Ln
Levittown, PA 19055

POAGE CHEVROLET OF WENTZVILLE, INC
951 WEST PEARCE BOULEVARD

WENTZVILLE, MO 63385-1017

Pohler, Aron
7705 g antony dr
fort wayne, IN 46818

Point Destination Logistics LLC
2275 34th St
Apt 2
Grand Forks, ND 58201

Polam LLC
337 Stonegate Way
LEXINGTON, KY 40503

Policarpo, Daniel
6911 N Chas Dr
Apt A
Pleasant Vly, MO 64068-9053

Ponce Araya, Nelson
11322 E 15th St S
Independence, MO 64052-3912

Ponder, Necole
3924 N. Kensington Ave
Kansas City, MO 64117

PONY EXPRESS BANK
213 MAIN STREET
PO BOX 307
BRAYMER, MO 64624

Poole, Donnell
2411 CARRIAGE DR
TOLEDO, OH 43615-2726

Pope, Adam
127 Paras Hill Drive
Hartford, MI 49057

Popluhar, Douglas
5330 State Route 7
Burghill, OH 44404

Porter, Brent
6759 Rickett
Brighton, MI 48116

Porter, Robert

20400 Polk Avenue
Hastings, MN 55033

PorterX Logistics LLC
4163 Wellington Hills Dr
Snellville, GA 30039

Portillo Encinas, Sarahi
5626 NW 87th Ter Apt c344
Kansas City, MO 64154

POST ROAD EQUIPMENT FINANCE LLC
1221 POST ROAD EAST
SUITE 303
WESTPORT, CT 06880

Power Moves Transport Inc
1307 S Dahlia Ct
Bel Air, MD 21015

Powers Enterprises
Crown Towing Inc
125 Etter Dr
Nicholasville, KY 40356

Powers, Cameron
6202 N Scott Rd.
St.Johns, MI 48879

Powers, Luke
912 W 14th St
Eudora, KS 66025

Pratt, Jackie
1631 Summertree Lane
Grand Prairie, TX 75052

PRECISE AUTO & BODY
9051 RED BRANCH RD
STE K
COLUMBIA, MD 21045

Precision Hauling and Junk Removal
16687 Collingham
Detroit, MI 48205

PRECISION VEHICLE LOGISTICS LLC
559 LIBERTY HILL
CINCINNATI, OH 45202

Premier Security Solutions Company, Inc.
Bodman PLC
Stephen P Dunn
201 W Big Beaver Road
Troy, MI 48084

PREMIER SECURITY SOLUTIONS INC.
TANYA CHAMBERLAIN
615 SOUTH SAGINAW STREET
SUITE 700
FLINT, MI 48502

Premier Transport Group Inc
1348 E 2450 N
North Ogden, UT 84414

Premier Transport SC LLC
104 Roundree Rd
Blythewood, SC 29016

PREPASS - ACCT 8331
PO BOX 932588
ATLANTA, GA 31193-2588

PRESCOTT WATER & SEWER
800 BORNER STREET NORTH
PRESCOTT, WI 54021-2012

Prescott, James W
2775 Cambridge Park Drive
Duluth, GA 30096

President, Malantha
703 NE INDEPENDENCE AVE
LEES SUMMIT, MO 64086-5531

Prestia, Leslie
8224 S Fristoe Rd
Grain Valley, MO 64029-9758

PRESTIGE AUTO CARRIERS LLC
PO BOX 452354
KISSIMMEE, FL 34745

Prestige Auto LLC
Prestige Auto Transport
831 Cottontail Trail
Mt Crawford, VA 22841

PRESTIGE CARRIER INC

8243 SCARLET OAK CIRCLE
CITRUS HEIGHTS, CA 95610

PRESTIGE ROAD TRANSPORTATION INC
PO BOX 1673
DULUTH, GA 30096

Preston, Ian
2703 GREENLEAF DR
SAINT CHARLES, MO 63303-5016

Preuss, Nick
545 MOULE DRIVE
FLORISSANT, MO 63031

Prevost, Benjamin W
1818 W. Wesley Rd. NW
Atlanta, GA 30327

Prewitt, Otto
3976 Eaton Rd.
Hamilton, OH 45013

Price, Michael A
526 W Kilborn
Lansing, MI 48906

PRIDE TRUCK WASH LLC
PO BOX 284
FRANKLIN, KY 42135

Primative Transportation

Prime Auto Hauling LLC
175 DEERFIELD ROAD
Morganville, NJ 07751

Prime Light Transport LLC
356 Mourning Dove
Floresville, TX 78114

Prime Track Inc
PO Box 7691
Hicksville, NY 11802

Primer, Patrick
2948 W NEW YORK ST
INDIANAPOLIS, IN 46222-4487

PrimeWay Auto Carrier Inc

321 Charlotte Court
Unit 4
Schaumburg, IL 60193

Prince, Jeremy
981 Sicklebar Drive
Peculiar, MO 64078

Priority Platinum Transport & Logistics Co., LLC
1724 Brown Trail
Hurst, TX 76054

PRISANT EXPRESS LLC
10315 FOLLY BEACH ROAD
ORLANDO, FL 32827

Priscilla Stone

PRL TRANSPORT LLC
Pedro Rosas Linares Transport
320 W little Creek Rd
Cedar Hill, TX 75104

PRO CARRIER LLC
8875 COSTA VERDE BLVD
APT 1019
SAN DIEGO, CA 92122

PRO LINE CARGO LLC
1100 WEST BAGLEY RD
STE 207
BEREA, OH 44017

Pro Movers Van Lines LLC
4326 Araby Church Rd
Frederick, MD 21704

Pro Star Transport LLC
119 Canal St
Gulfport, MS 39507

PRO TOW
4470 SW 142ND AVENUE
BEAVERTON, OR 97005

Pro Tow of Ohio LLC
6039 Hickorytree Court
Cincinnati, OH 45233

Pro Transport LLC

1818 N Taylor
#B174
Little Rock, AR 72207

PROACTIVE SOLUTIONS, INC.
5625 FOXRIDGE DRIVE
MISSION, KS 66202

PROCESSCRAFT LLC
118 ALGONQUIN DRIVE
GREENWOOD, MO 64034

PRODUCTIVE TOOLS & EQUIPMENT
6130 N. TWP. RD. 175
CLYDE, OH 43410

Professional Auto Transort Inc
4513 Parkhurst St
Jurupa Valley, CA 91752

PROFESSIONAL CLEANING SERVICES
552 LONG TRAIN DRIVE
TROY, MO 63379

PROFORMA ALBRECHT & CO
1040 TECHNECENTER DRIVE
MILFORD, OH 45150

Progress Freight LLC
Progress Freight
380 E Northwest Hwy
Sute 350A
Des Plaines, IL 60016

Prokop-Gatlin, Annita M
223 SW 313th St
Federal Way, WA 98023

Prominence Auto Transport LLC
6000 Trophy Ct
Brock, TX 76087

Pros Movers LLC
4110 Mindy Marie Way
Unit 104
New Albany, OH 43054

PROSKAUER ROSE LLP
ELEVEN TIMES SQUARE
NEW YORK, NY 10036

PROSPECT HEMP COMPANY LLC
470 RED BLANKET RD
PROSPECT, OR 97536

Pro-Tow Inc
400 Stimmel Road
Columbus, OH 43223

PRUDENTIAL SECURITY INC.
20600 EUREKA ROAD
SUITE 900
TAYLOR, MI 48180-0000

PRUDENTIAL VIRTUAL GUARD SERVICE INC
20600 EUREKA ROAD
SUITE 900
TAYLOR, MI 48180

Pruitt, Jeremy
3114 Mt. Tabor Rd
Buffalo, KY 42716

Pryme Kut Logistics LLC
3613 Silver Spruce Cir
Burtonsville, MD 20866

Pryor Jr, Michael
8370 E. 800 N.
Montpelier, IN 47359

PUBLIC WATER SUPPLY DISTRICT NO. 2
8600 KAILL ROAD
PLEASANT VALLEY, MO 64068

Puente, David
810 VALLEY OAKS CT
ARLINGTON, TX 76012-2864

Pugh, Quentin
102 N. Myrtle Ave
Excelsior Springs, MO 64024

Pumfrey, Robert
14079 Brittany Drive
Cement City, MI 49233

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874

Putman, Byron
317 Port Drive
Gun Barrel City, TX 75156

Putman, Jacob
704 sw southridge dr
Burleson, TX 76028

Pygatt, Brandon Markino
1140 Nicole Way
Fort Worth, TX 76028

Q R Transport Inc.
1371 WEST CANARY WAY
Chandler, AZ 85248

Q4 INC
99 SPADINA AVENUE
SUITE 500
TORONTO ON  M5V 3P8
Canada

QIM LLC
3029 W GLENWOOD AVE
UNIT 502
PHILADELPHIA, PA 19121

Qristina Inc
234 Kennedy Dr
Spring Valley, NY 10977

QUALITY AUTO TRANS INC
228 SPRING DRIVE
ROTONDA WEST, FL 33947

Quality Car Shippers LLC
PO Box 893
MURRIETA, CA 92564

Quality Hauling LLC
677 Legacy Point
Ashland, NE 68003

QUALITY PARTS EXPRESS INC
NAPA AUTO PARTS
2503 KEITH DRIVE
COLUMBIA, TN 38401

QUALITY PLUMBING, INC

1731 HOWELL
NORTH KANSAS CITY, MO 64116

QUALITY PLUS TRANSPORTATION LLC
1017 105TH AVE
CT E
EDGEWOOD, WA 98372

Quality Transports LLC
4306 Bexley Ct
Avon, IN 46123

Quality Trucking Enterprises Inc.
3490 Descanso Ave
Apt 6
San Marcos, CA 92078

QUARLES & BRADY LLP
411 EAST WISCONSIN AVENUE
SUITE 2400
MILWAUKEE, WI 53202

Queen, James
4360 FLORENCE Street
HASTINGS, FL 32145-4803

Queen, Matthew
15031 Leroy St.
Southgate, MI 48195

QUENCH
PO BOX 735777
DALLAS, TX 75373-5777

Quentin Mabetto Barr
Raising The Barr Transportatio
1310 Caldwell St
Greensboro, NC 27406

Quick Transport LLC
165 Prescott Rd
Bishopville, SC 29010

Quick, Corey
1237 N Potomac St.
Baltimore, MD 21213

Quick, Thomas
385 W Johnston St
Olathe, KS 66061

QuickMove LLC
1800 E 12th St
Apt 3D
Brooklyn, NY 11299

Quinn, Terry
2065 Brookline
Canton, MI 48187

Quintana, Noah
5522 N Woodland Ave
Kansas City, MO 64118

R & M Hauling Inc
350 Plum Creek Drive
Apt 311
Wheeling, IL 60090

R & R Operations LLC
1914 Seegars Place
Charlotte, NC 28204

R & R TRANSPORTS LLC
5212 SUMMER ROSE LN
DURHAM, NC 27703

R C Auto Transport
DBA R C Auto Transport
10031 County Road 1 SE
Stewartville, MN 55976

R Johns Specialized Transport Inc
4472 N 775 E
Fremont, IN 46737

R L Johnson Trucking LLC
203 Pactolous Dr
Jacksonville, NC 28546

R&C United LLC
2938 Franklin AVe
St. Louis, MO 63106

R&I Transport and Snow Removal
18315 N Division rd
Colbert, WA 99005

R.A.B. Trucking Com
1247 Eastwood Avenue

Tallmadge, OH 44278

R.L. POLK & CO
PO BOX 847193
DALLAS, TX 75284-7193

R2M Transport LLC
4959 Old Winter Garden Rd
Orlando, FL 32811

Racha Logistics LLC
2256 E 2nd St
Brooklyn, NY 11223

Radee, Rhonda L
303 S Dibble Ave
Lansing, MI 48917

Radim Stencel
All Auto Transport LLC
1605 Truro Ave
Reynoldsburg, OH 43068

Raeaddy Transportation LLC

Rafael Falcon

RAFAEL M SMITH
6212 STERLING AVENUE
RAYTOWN, MO 64133

Rafferty, Michael
800 Washington Ave
Defiance, OH 43512

Ragan, Clifford
7301 E 109TH ST
KANSAS CITY, MO 64134-2910

Ragle, Corey
13531 Fruit Farm Rd.
Wright City, MO 63390

RAHUBENCO TRANSPORTATION INC
41 IRVING STREET
WEST SPRINGFIELD, MA 01089

RAIN OR SHINE TRANSPORTATION LLC
100 RANCHO RD
APT 7

THOUSAND OAKS, CA 91362

Rakib Ayon
1317 East St
Apt 308
New Britain, CT 6053

RAM INDUSTRIAL EQUIPMENT CO
9722 INDUSTRIAL ROAD
JUSTIN, TX 76247

Rammacher, Steven
13633 North Road
Alden, NY 14004

Randall, Deanna
3214 Ainslei Wy
Louisville, KY 40220

RANDALL-REILLY HOLDING CO. LLC
P. O. BOX 1160
TUSCALOOSA, AL 35403

Randle, Felicia
10425 Richmond Ave
Kansas City, MO 64134

Randy Chan
300 Village Dr Apt 625
King of Prussia, PA 19406

Randy Duronio

Randy Jeminez
Saltlight Logistics LLC
541 W Sixth St
Lancaster, TX 75146

Rangel, Jose
6902 Hillsboro Ct
Ft. Wayne, IN 46835

Rankin Towing LLC
120 E Logarto Cir
Apt D114
Tampa, FL 33612

Rankin, Stuart A
4981 Deer Run Ln
Holt, MI 48842

RAPID AUTO GROUP LLC
2169 62ND AVENUE E # 11-105
FIFE, WA 98424

Rapid Recovery Towing & Services LLC
811 Owego Rd
Candor, NY 13743

RapidFlow Logistics
2533 Buffalo Ave
Feasterville-Trevose, PA 19053

Rappoport, LLC
10575 Waves Way
Parkland, FL 33076

Raptor Car Carrier LLC
61 Meriam Ct
Owing Mills, MD 21117

Raptor Trans LLC
1348 S Lorraine Rd
Apt B
Wheaton, IL 60189

RARES TOMA
10536 NORTH DALTON AVENUE
KANSAS CITY, MO 64154

Rasizzi, Jeffery
13620 Mortenview Drive
Taylor, MI 48180

Ratatati Inc
4559 COLEMAN ESTATES CIRCLE
Jacksonville, FL 32257

Ratcliffe, Brett
7179 White Oak Blvd
Mount Morris, MI 48458

Raul Estrada

Raulswyl Washington
Consant Transport LLC
7947 163rd Pl
Tinley Park, IL 60477

Raw Transport LLC

821 Manhatton Ave
Indianapolis, IN 46241

Ray Gordon Adkins III
HB&E Trucking LLC
222 Barton St
Ashely, OH 43003

RAY SKILLMAN FORD INC
1250 U.S. 31 S
GREENWOOD, IN 46143

Ray, Chris
1013 Woodcrest Dr
Garland, TX 75040

Ray, Kent
957 Cottontail Ln
Saint Charles, MO 63303-7328

Rayl, Thomas
350 Hamilton Ave.
Almont, MI 48003

Raymond A Garza
Pitt Boss Logistics LLC
1040 Churchill dr
Frisco, TX 75036

RAYMOND JAMES & ASSOCIATES, INC
880 CARILLON PARKWAY
ST. PETERSBURG, FL 33716

RAYNOR OVERHEAD DOOR CORP
11615 INKSTER RD
LIVONIA, MI 48150

RC Auto and Trailer Repair LLC
3 Lakewood Rd
New Egypt, NJ 08533

RC General Services LLC
1412 Weeping Williow Dr
#33
Silver Spring, MD 20906

RC TRANSPORT SERVICES LLC
PO BOX 829
LORTON, VA 22199

RDA Auto Transport LLC
1660 KATY GAP ROAD
APT 32110
KATY, TX 77494

Reach, Kevin
22501 E 900 RD
PLEASANTON, KS 66075-9172

Read, Todd
328 Yale Ave
Elyria, OH 44035

Ready, Kenneth
7245 Bell Rd
Birch Run, MI 48415

Real Force Transport
1325 Roy Berry Blvd
Christmas, FL 32709

REALIABLE COMMERCIAL CLEANING, LLC
615 SAGINAW STREET
SUITE 5003
FLINT, MI 48502

Reams, Jason
1101 Partridge Way
Elizabethtown, KY 42701

Reavis, George
340 W 1000 N
Ossian, IN 46777

Red Bird Carriers LLC
3041 Old US Hwy 35
Washington Courthouse, OH 43160

Red Coral Transportation LLC
8085 Coventry St
Westland, MI 48185

Red Dog Transport LLC
25003 Western Ave
Washington, OK 73093

Red Line Auto Transport LLC
11112 NE 124th Ave
Vancouver, WA 98682

Red Sea Auto LLC
3890 Browns Home Pl
Morganton, NC 28655

RED WING BRANDS OF AMERICA
PO BOX 844329
DALLAS, TX 75284-4329

RedBear, Michael J
1577 Twin Oaks Dr
Toledo, OH 43615

Redman, Michael E
8806 NW State Route cc
Hamilton, MO 64644

Redmond, Antwan
2544 Altoona
Flint, MI 48504

Red's Quality Transport LLC
1146 Greenway St
Harlingen, TX 78550

Reed, James
1605 Redbud Place
Lorain, OH 44053

Reed, James G
1708 S. Wisteria Dr.
St. Charles, MO 63303

Reeder, Bradford
2216 E 73rd St
Kansas City, MO 64132

Reeder, James
720 Rabbit Hill Road
Moscow Mills, MO 63362

Reents, Christopher
2706 Kirk Rd.
Youngstown, OH 44511

Reese, Jeffrey
16601 Pine Ridge Pass
Leo, IN 46765

Reese, Martin
1 Marne Dr.

Lake St. Louis, MO 63367

REFURB 1, INC
106 RESTORATION PARK DRIVE
MEDWAY, OH 45341

Regina Express iNC
1919 Brookdale Rd
Apt 112
Naperville, IL 60563

Reichgert, Todd
159 maple shade Dr.
Old Monroe, MO 63369

Reid, Dior
3967 Poppy Marie Lane
St. Charles, MO 63301-2026

Reid, Shannetta
101 Providence Pl
Dallas, GA 30157

Reinier Perez
All Around Towing and Recovery
2124 NE 8th Pl
Cape Coral, FL 33909

Reisinger, Michael
6053 Northridge Hills Dr
Brighton, MI 48116

REKS INC.
260 WINTER STREET
HOLLISTON, MA 01746

Reliable Car Moving Inc
506 Deerfiled Ct
Schauburg, IL 60194

Reliable Roadways
804 Wencel Ave NE
New Prague, MN 56071

Reliable Transport LLC
PO Box 67851
Baltimore, MD 21215

Relocation Express LLC
PO Box 464

Warrington, PA 18976

REMEDI CONSULTING COMPANY
96 A-2 NORTHWOODS BOULEVARD
COLUMBUS, OH 43235

REMINGER CO., L.P.A.
200 PUBLIC SQUAREEST PROSPECT AVENUE
SUITE 1200
CLEVELAND, OH 44114

Remm Transportation LLC
286 FENNO STREET
UNIT 8
REVERE, MA 02151

Renat Yalakov
Ordex Trans LLC
4029 Pearl Rd
#1034
Medina, OH 44526

Rendon, Ronald
4360  unit 8
Holt rd
Holt, MI 48842

Renee Cotton
2 April Lane
Levittown, PA 19055

Renfro, Robie
3840 Allen Rd. S.
Allen, MI 49227

RENOVO HOME EFFICIENCY LLC
391 PEBBLE CREEK RUN
NEW BRAUNFELS, TX 78130

Rent A Trailer LLC
7755 Enchanted Path Dr
El Paso, TX 79911

Renwick, Edward
3581 W. Shiawassee Rd
Fenton, MI 48430

Repp, Ashley
3095 W wayne street
Port Clinton, OH 43452

Resendiz, Jonathan
9308 Sandyhook Cir.
Dallas, TX 75227

Resplendor Transport Corp
85 Dartmouth St
Lynn, MA 1904

Rettig, Christopher
10 Voge st
West Alexandria, OH 45381

Rev KK Towing LLC
2985 Birch Creek Ct
Dumfries, VA 22026

Reyes, Louis
312 E 1st St
Larose, LA 70373-3804

Reynolds, Daniel
106 Oaklawn Ave
Warrenton, MO 63383

Reynolds, Larry
1503 Cedarcrest Cir
Mesquite, TX 75149

RFID SOLUTIONS INC
6440 GREBE COURT
LAKE WORTH, FL 33463

RG Motors Transport LLC
6207 N Palaox St
Pensacola, FL 32503

RG Motors Transport LLC
6207 N Palafox St
Pensacola, FL 32503

Rheuark, David
8608 N Eastern Ave
Kansas City, MO 64157

Rhinehart, Charles
2454 E 56th Pl
Tulsa, OK 74105-7508

Rhodes, Curtis

5704 West 146th Street
Overland Park, KS 66223

Rhodes, Timothy G
101 Kimberly Path
Apt. 6
Georgetown, KY 40324

Ricardo de Paula Souza
RM USA Transportation LLC
35 Berlin St
Apt 4
Clinton, MA 1510

Ricardo G Cruz
Investy LLC
5010 W Orangewood Ave
Glendale, AZ 85301

Riccis & Sons Towing
773 LINDEN AVENUE
ROCHESTER, NY 14625

RICH CARRIER INC
109 HANGING GDN
IRVINE, CA 92620

RICHARD S PARISI
1953 NORTH CLYBOURN AVENUE
SUITE R-371
CHICAGO, IL 60614

Richards, Damon
8497 SPYDEL DR
FLUSHING, MI 48433-1159

Richards, Jared
14930 Bergina Cove
Huntertown, IN 46748

Richardson Jr, Kenneth
9314 Pinewalk Pass
Linden, MI 48451

Richardson, Brian
1132 Hidden Glen Ct
Burleson, TX 76028

Richardson, Caleb
2800 Avonhill Dr

Arlington, TX 76015

Richardson, Charles
2975 N. Bethlehem Road
Marion, IN 46952

Richardson, Dylan Caine
2800 Avonhill Dr
Arlington, TX 76015-2101

Richardson, Franklin
9809 Ancestry Ct
Dallas, TX 75217

Richardson, Kenneth
4652 NE Antioch
Kansas City, MO 64117

Richardson, Sheila
200 Wilshire blvd apt 103
Liberty, MO 64068

Richcreek, Caleb
107 S DELAWARE ST
BUTLER, MO 64730-2068

Rickey's Xxtreme Trucking LLC
1170 Laboon Rd
Monroe, GA 30655

Rickman, Shane M
517 Spring Valley Dr
Columbia, TN 38401

Ricky Smith

Rico, Matthew
3102 poinsettia dr
Dallas, TX 75211

Riddlespriger, Leonard
1601 E Debbie Ln
1201
Mansfield, TX 76063

Ridgeline Industries LLC
5055 WEST OLD HWY ROAD
MORGAN, UT 84050

Ridgeline Transport LLC

202 W 1st St
Duluth, MN 55806

Ridgeline Transportation Inc
1 SOUTH END BRIDGE DRIVE
AFAWAM, MA 01001

Ridley, Selena A
2822 Central dr
Fort Wayne,, IN 46806

RIG DOCTOR, LLC
823 LISLE ROAD
GEORGETOWN, KY 40324

Riggs, Emily M
423 Lanesborough Drive
Marietta, GA 30064

Riggs, Michael
423 Lanesborough Drive
Marietta, GA 30064

Right Way Auto Transport
PO Box 248
Elkton, MD 21922

RIGHTFREIGHT INC
1178 SUFFIELD STREET
AGAWAM, MA 01001

Rigsby, Dario
4856 Reed rd
Ft. Wayne, IN 46835

Rikki Bobbi Transport
PO Box 7430
Spokane, WA 99207

Rima, Ralph
21285 Highway B
Edgerton, MO 64444

Rima, Russell
12249 S Crest Drive
Olathe, KS 66061

Rima, Shelby Rae
433 E Cedar
Olathe, KS 66061

Rinehart, Steven
37625 Taylor Road
Romulus, MI 48174

Rinella, James
3107 NW 89TH TER
KANSAS CITY, MO 64154-1836

Rio Fast LLC
Rio Fast LLC
2580 W 20th Ave
Oshkosh, WI 54904

Rios Auto Transport LLC
1509 Marcy St
Edinburg, TX 78541

Rios, Leopoldo
4540 Gus Thomason Rd
Apt 4225
Mesquite, TX 75150

Rippey, Randall
22725 S. Keyes
Taylor, MI 48180

RISKONNECT, INC
10701 BARRETT LAKE BOULEVARD
SUITE 500
KENNESAW, GA 30144

Rita Kopallani
NJ Green Way Inc
20 Church Rd
APT 15J
Maple Shade, NJ 8052

Ritchie, Milton M.
163 Monroe Lane
Cynthiana, KY 41031

Rito Saucedo
R&J Transport
3055 W 17th St
Yuma, AZ 85364

River Road Auto Sales & Service LLC
5004 County Rd 32
Norwich, NY 13815

Rivera, Roland
4530 Howard dr
Vermilion, OH 44089

Riverfront Towing LLC
5035 Staas Rd
Cleves, OH 45002

RIVERON RTS LLC
2515 MCKINNEY AVENUE
16TH FLOOR
DALLAS, TX 75201

Rivers Towing LLC
9120 Gallitin Dr SW
Covington, GA 30014

RIVERSIDE FORD
2625 LUDINGTON STREET
ESCANABA, MI 49829

RIVERSIDE ICE
2079 FLATWOODS ROAD
O'FALLON, MO 63366

RIVERSIDE TECHNOLOGIES, INC.
748 NORTH 109TH COURT
OMAHA, NE 68154

RIVIERA TRUCKING LLC
1023 FANNY ST
APT 1
ELIZABETH, NJ 07201

RJR Reliable Transerv
1555 Magnola Dr
Clearwater, FL 33756

RKA PETROLEUM COMPANIES, INC.
28340 WICK RD
ROMULUS, MI 48174

RMD Transit Inc
25 Cragnere Rd
Suffern, NY 10901

RMJ Transport LLC
S100W31420 County Rd L O
Mukwonago, WI 53149

Rmk Recovery Inc
1205 Industrial Dr
North Vernon, IN 47265

RND Safe Cargo Inc
521 Burnt Ember Ln
Buffalo Grove, IL 60089

Roach, Charles
8 Cherokee Sunset Court
O'Fallon, MO 63366

Road Dog Transport
10280 BELOIT SNODES ROAD
BELOIT, OH 44609

ROAD KING FREIGHT INC
23762 SPRINGS COURT
APT 114
PLAINFIELD, IL 60585

Road Kings Transportation LLC
676 Elmwood Ave
Providence, RI 02907

Road One
9150 CHESAPEAKE DRIVE, SUITE 240
SAN DIEGO, CA 92123

Road Rex Transportation LLC
225 Pine St
Apt 3
Jersey City, NJ 7304

Road Rider LLC
1740 Harmon Ave
Ste C
Columbus, OH 43223

Roadboss Transport LLC
1102 N 3rd Street
#1505
Abilene, TX 79601

Roadmaster Logistics LLC
2542 E Aurora Rd
Ste 103
Twinsburg, OH 44087

ROADRUNNER TOWING & SERVICES
4376 BEECHER ROAD
FLINT, MI 48532

Roadside Solutions Of South Florida
1475 NE 125th Terrace
APT 512
North Miami, FL 33161

Rober Parker
Parkers Expedited Delivery LLC
2384 Hogan Lane
Lake Havasu, AZ 86406

Robert A. Ripp
R. A. Ripp Auto Transport
9918 Pine Dust Ct
Lake Worth, FL 33467

Robert Dawley
Dawley Logistics LLC
32509 Trail Lane
Burlington, WI 53105

Robert Graham

Robert L Simmons

Robert Lewis

Robert Patterson
Robert Pattinson LLC
8345 Wanda Lake Dr
Camby, IN 46113

ROBERT S KING
14306 SOUTH MILLER ROAD
LONEJACK, MO 64070

Robert T Wisdom
8205 NE 108th Ter
Kansas City, MO 64157

ROBERT WELLS
5 HELENA DRIVE
CROMWELL, CT 06416

ROBERTS GARAGE & TOWING, INC
24120 STE HIGHWAY 6
DURHAM, MO 63438

Roberts, Daniel
7304 N Oakland Ave
Kansas City, MO 64158

Roberts, Lawrence Ricardo
1915 Keegan CT
Lansing, MI 48917

Roberts, Leland
3314 Highland Ave
Kansas City, MO 64109

Roberts, Matthew
1522 East Franklin St
Huntington, IN 46750

Roberts, Michael
97 Case Rd.
McKee, KY 40447

Roberts, Niya M
1915 Keegan Ct
Lansing, MI 48917

ROBIN C CLAY
8510 EVERGREEN AVENUE
SUITE 200
INDIANAPOLIS, IN 46240

Robins, Kevin
12032 E 46th Terrace
Kansas City, MO 64133

ROBINSON TOWING COMPANY LLC
21 BOB WHITE DRIVE
MIDLAND, GA 31820

Robinson Transports LLC
117 Autumn Branch Dr
Madison, AL 35757

Robinson, Garret
863 Lakeland Dr.
Westerville, OH 43081

Robinson, Gene
30069 VALENTI DR
WARREN, MI 48088-3330

Robinson, Harvey
6014 Dexter St
Romulus, MI 48174

Robinson, Johnny
800 GILMORE Street
WAYCROSS, GA 31501-2144

Robinson, Kevin
510 SW Shorthorn Dr
Grain Valley, MO 64029

Robinson, Paul
505 Martha St.
Richmond, MO 64085

Robinson, RayQuan
3208 S Seminole CT
Independence, MO 64057

Robinson, Steven
10412 E 32ND ST S
INDEPENDENCE, MO 64052-2603

Robinson, Timothy
1907 Honeysuckle St.
Kearney, MO 64060

Robison, Jeremy
191 Cosby Lane
Elizabethtown, KY 42701

Robison, Larry
8708 Cobblestone Place
Ft. Wayne, IN 46804

Robison, Robert John
5180 Se Burning Tree Cir
Stuart, FL 34997-8732

Robleado, Paul
4435 State Line Rd
Kansas City, MO 64111

Robledo, Marc
1303 GEARS RD
Apt 401
HOUSTON, TX 77067-4206

Roca Transport

12413 Diploma Dr
Reiserstown, MD 21136

Rocha, David
310 Fairview Circle
Platte City, MO 64079

Rocha, Paige
310 Fairview Circle
Platte City, MO 64079

Rocha's Towing Svc
5700 BURLESON ROAD
AUSTIN, TX 78744

Rodney Robinson
Robinson and Robinson Transpor
7349 Timberline Way
Stone Mountain, GA 30087

Rodosta, Tori Rae
1119 N O CONNOR RD APT 237
IRVING, TX 75061-4639

Rodrigo Rosa Soares
Digo's Transport LLC
10006 TULLER LOOP
APT 308
WINTER GARDEN, FL 34787

Rodriguez, Adam
3816 Clinton Avenue
Lorain, OH 44055

Rodriguez, Caroline
1549 W 7th Street
Apt 202
Upland, CA 91786

Rodriguez, Reymundo
800 FOREST GLEN DR
BEDFORD, TX 76021-4219

Rodriguez, Thomas
14228 Pennsylvania Rd
Apt 5
Southgate, MI 48195-2180

Rodriquez, Eriberto
11108 Katie Beth Lane

Oklahoma City, OK 73170

ROD'S DIESEL SERVICE, LLC
1784 MOULDER LOOP
SMITHS GROVE, KY 42171

Roe, Mollie
109 ravenwood drive
Excelsior Springs, MO 64024

Roehm, Frederick E
9019 Hemphill Dr
Fort Wayne, IN 46819

Roessler, Nathan
1112 Mont Croix Dr
Apt. #3
Hudson, WI 54016

Roetcisoender, Richard S
19924 97th Avenue CT, E.
Graham, WA 98338

ROEXPRESS LTD
20066 HAWTHORNE LANE
STRONGSVILLE, OH 44149

Roexpress Ltd
9207 Pleasant Lake Blvd
Parma, OH 44130

Rogers, Anthony
3313 W Mt. Hope Ave
Lansing, MI 48911

Rogers, James
5083 Birch Run
Birch Run, MI 48415

ROLL EASY DOOR CO
2922 TERRACE ST
KANSAS CITY, MO 64108

Rolling Art LLC
506 West South St
Prairie City, IA 50228

Rolling Cars Transport LLC
12662 Water Lily Ln
Victorville, CA 92392

Rolling Cookie Transportaton LLC
95 Heights Ln
Apt 75
Feasterville Trevose, PA 19053

Rolloe LLC
7589 Haverhill Ln
Maineville, OH 45039

Roman Machavariane
Car Go Xpress
7415 SE Thiessen Rd
Milwaukie, OR 97267

Roman Pyentak
Invia LLC
725 EAST AVENUE
EXT 14
RIVERHEAD, NY 11901

Romine Jr, Douglas
138 N. Sunset Dr.
Coldwater, MI 49036

Ron Sultan
11942 Muskegon Ct
Parrish, FL 34219

Ron Walter
4088 Everett Rd
Richfield, OH 44286

Rondelli, Scott
13852 Jomatt Loop
Winter Garden, FL 34787

Ronnie Patterson
R&R Express
3111 Maryland Ave
Dallas, TX 75216

Roolis Transport Inc
3 Blue Jay CT
Woodbridge, IL 60517

Rooney, Keith
77 Vine Street
Portsmouth, OH 45662

Roosevelt Henderson Jr

Rooster Auto Sales LLC
410 H Ave
Vinton, IA 52349

ROPPEL IND - FT WAYNE
5455 KEYSTONE DRIVE
FT. WAYNE, IN 46825

Rords Cleaning Inc
40 Allston Ave
Worcester, MA 01604

Rosales, Jose
1735 Parker Polich Court
Tracy, CA 95376

Rosario, Ariel
1081 Meadow Lake Way Apt 208
Winter Springs, FL 32708

ROSE MOVING & STORAGE
41775 ECORSE ROAD
#190
BELLEVILLE, MI 48111

ROSE PEST SOLUTIONS
7706 RICKLE STREET
LANSING, MI 48917

Rose, James
885 Keefer Lawrenceville Road
Corinth, KY 41010-3308

Rose, Jessica R.
108 Duvall Place
Georgetown, KY 40324

Roseberry, Kenneth
7362 Linden Road
Swartz Creek, MI 48473

Roshan Kurdi
RK for Transportation LLC
9746 Sonnette Circle
Fishers, IN 46040

Roskopfs Service & Towing
N91 W14010 WARREN STREET

MENOMONEE FALLS, WI 53051

Ross Express LLC
15 Wofford St
Inman, SC 29439

Ross Roach
22037 Visnaw St
Saint Clair Shores, MI 48081

Ross, Darryl
19354 Wakenden
Redford, MI 48240

Rostislav Maslyanchuk
Paragon Enterprises
10 Timberlake Dr
Inman, SC 28349

Rostyslav Samanchuk
Voglane Logistics LLC
70 Birch ALY
STE 240
Beavercreek, OH 45440

Roth, Ashley V
8808 N Bales Ave
Kansas City, MO 64156

Rounds, Kevin J
624 S Rogers Rd
Irving, TX 75060-3700

Rousselo, Jeffrey
20675 251 St
Tonganoxie, KS 66086

Route Masters Auto Transportation LLC
873 Prospect St
Glen Rock, NJ 7452

Rowe, Timothy
9449 Saint Croix Trl S
Hastings, MN 55033

Rowley, Donald
2297 Meadow St
Flushing, MI 48433

Roy Auto Transport Services LLC

1621 Lee Drive
Henderson, KY 42420

Roy Robinson

Royal Carriers Inc
1723 SW 1st Place
Cape Coral, FL 33991

Royal Family Transportation Inc
8342 Diamond Cove Cir
Orlando, FL 32836

Royal Motor Lines Inc
55 Colony Dr
East Longmeadow, MA 1028

Royal Star Inc
12 Penns Trail
Newton, PA 18940

Royalty Group Inc
2118 Plum Grove Rd Unit 142
Rolling Meadows, IL 60008

ROYALTY GROUP INC
2118 Plum Grove Rd
Unit 142
Rolling Meadows, IL 60008

Royce Blair
7922 BRIXHAM PLACE
FORT WAYNE, IN 46835

ROY'S AUTO GLASS SERVICE, INC.
PO BOX 581764
LOUISVILLE, KY 40268

Roys Transport LLC
72 Ramapo Ave
Suffern, NY 10901

RPM FREIGHT SYSTEMS
CLAIMS/SUSANNE MOLNAR
8689 SOLUTION CENTER
CHICAGO, IL 60677-8006

RR Transport Express LLC
245 Atlantic Ave
APT 180

Long Beach, NJ 07740

RRP Holdings LLC/RRPS Logistics & Transportation
1212 Crosscreek Ln
Seagoville, TX 75159

RSC TRANSPORTATION LLC
2921 BRIANPARK DRIVE
#216
HOUSTON, TX 77042

RSC Transports LLC
4031 Bridge Water Rd
Heartland, TX 75126

RSF TRUCKING INC
10900 BUSTLETON AVE
APT B57
PHILADELPHIA, PA 19116

RSL LOGISTICS
159 N WOLCOTT ST
STE 335
CASPER, WY 82601

RTA Carrier Corp
2514 Chatham Ct W
Jackson, NJ 08527

RUBEN GONZALES
5813 NW BUTTONWOOD DRIVE
PARKVILLE, MO 64152

RUBEN GONZALEZ
901 NW NAITO PARKWAY #116
PORTLAND, OR 97209

RubinBrown LLP
ONE NORTH BOULEVARD
SAINT LOUIS, MO 63105

Rubis, Joseph
442 E Washington
Dimondale, MI 48821

Ruby Geiger
119 Silkwind Ct
Clemmons, NC 27012

RUDY J CAMACHO JR

907 NE 46TH TERRACE
KANSAS CITY, MO 64116

Ruhl, Curtis
1050 State Line Road
Montgomery, MI 49255

Ruse Auto Transport Inc.
100 COMMONS ROAD
SUITE 7-146
DRIPPING SPRINGS, TX 78620

Rush Lines Inc
229 Grasmere Drive
Staten Island, NY 10305

RUSHAUTO SERVICE INC
64 HERON DRIVE
MARLBORO, NJ 07746

Ruslan A Frasinescu
FRA Transportation INC
14264 Weymouth Run
Orlando, FL 32828

Rusol Transport LLC
17 Linda Ct
Unit 336
Laurance Harbor, NJ 08879

RUSSELL A FARROW (U S) INC
28825 GODDARD ROAD
ROMULUS, MI 48174-2761

Russell, Tanna
617 W 43RD TER APT 12
KANSAS CITY, MO 64111-3151

Russi, Godfrey
85 rosemary drive
Rochester, NY 14621

Rust, Brett
5156 Walton Rd
Bates City, MO 64011-8540

Rust, William E
3508 North Spring Street
Independence, MO 64050

Ruth Transport LLC
6012 N 102nd St
#34812
Omaha, NE 68134

Ruth, Bob Gene
9173 Robinson St
Overland Park, KS 66212-2158

RUTHERFORD COUNTY
TEB BATEY
PO BOX 1316
MURFREESBORO, TN 37133

Rutherford, Steven
621 SW Graystone Dr
Grain Valley, MO 64029-9348

Rutkowski, David M
1286 WHITEHAWK DRIVE
O'FALLON, MO 63366

RW Haulers LLC
300 West Ave
Tallmadge, OH 44278

RXH Towing Corporation
2434 Charleston Dr
Unit 4
Schaumburg, IL 60193

Ryan Berry
4800 Grand Ave
Apt F202
Davenport, IA 52807

Ryan Bhagratti
290 West Alameda Ave
Apt 311
Denver, CO 80223

Ryan Cooper
USA Roadside Services
24853 N 79th Ln
Peoria, AZ 85383

Ryan Dowdell

Ryan Farrell
3900 City Ave

Apt A311
Philadelphia, PA 19131

Ryan Nyborg
109 Nuntree Cv
Georgetown, TX 78628

Ryan S Helms
8235 NE 97th Terrace
Kansas City, MO 64157

RYAN T GEOHEGAN
9812 WEST 121ST TERRACE
OVERLAND PARK, KS 66213

Ryan, Jonathan
2278 Briscoe Rd
Troy, MO 63379

Rybka, Matthew
3444 Katherine
Dearborn, MI 48124

Ryerson, Donald
3765 Blocks Branch Rd
Owensville, MO 65066

Ryerson, Jason
7 Valley Ct.
St. Clair, MO 63077

S & G America Transport Inc
84 Tisdale St
Apt 1
Leominster, MA 1453

S & I Auto Transporters LLC
910 Hollow Bridge Rd
Autryville, NC 28318

S & I STEAM CLEANING, INC.
6762 RED CEDAR WEST
WEST BLOOMFIELD, MI 48324-3768

S & J Quality Trucking LLC
7910 Paige Rd
Bellaire, MI 49615

S&H Transportation
124 Chantilly Ave

Louisville, KY 40214

S&J Quality Trucking LLC
7910 Paige Rd
Bellaire, MI 49615

S&K GROUP SOLUTIONS CORP
204 Christina Dr
East Dundee, IL 60118

S&K SHEET METAL LLC
107 WEBSTER STREET
MONROEVILLE, IN 46773

S&M Towing and Recovery LLC
3842 WEST HURAON STREET
Chicago, IL 60624

S&P AUTO LOGISTICS INC
1644 FRANKLIN LN
NORTH PORT, FL 34286

S&S AUTO TRANSPORT
52 BUSINESS HWY 54
ELDON, MO 65026

S&S Towing and Services LLC
8103 Witchita Hill Dr
Indianapolis, IN 46217

S&S Transportation and Logistics LLC
17219 Wormer St
Detroit, MI 48219

S3 Transport
21823 Middlebelt Rd
New Boston, MI 48164

S4MI LLC
419 N FEDERAL HWY
# 202
HALLANDALE BEACH, FL 33009

SA Power LLC
5 Regalia Court
Apt F
Garrison, MD 21117

Sabir Govkharov
Greenway Express LLC

19013 Black Maple Way
Hagerstown, MD 21742


Sac D Truck LLC
9524 W Camelback Rd
St C130-391
Glendale, AZ 85305


Sachino Transportation Inc
1965 West 12 Street
2FL
Brooklyn, NY 11223


Sadgo 27 Inc
3100 Ocean Pkwy
Apt A28
Brooklyn, NY 11235


Safe Auto Transport
6901 28TH STREET
NORTH HIGHLANDS, CA 95660


SAFE N SECURE
2673 FREEWOOD DRIVE
DALLAS, TX 75220


Safe T Drive Trucking
7076 Bridgeway
W. Bloomfield, MI 48322


Safe Way Carrier LLC
125 S Washington St
#127
Strafford, MO 65757


SAFEMOVE CORP
10820 KELVIN AVE
PHILADELPHIA, PA 19116


SAFETY CAR EXPRESS LLC
8410 Upper Sky Way
apt 124
Laurel, MD 20723


SAFETY KLEEN SYSTEMS
42 LONGWATER DRIVE
NORWELL, MA 02061


Safety-Kleen Systems, Inc.
Attn National Account Specialist

2600 N. Central Expressway, Ste 400
Richardson, TX 75080

SAFO TRUCKING CORP
2005 SOUTH MASON ROAD
APT 607
KATY, TX 77450

Sagar Bharadwaj
2721 Moet Ln
San Ramon, CA 94582

SAGE F OSBORN
1733 COLLINS DRIVE
PLATTE CITY, MO 64079

SAGE SOFTWARE, INC.
14855 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Said Oujari

Said Sawadogo

SAINZ TRANSPORT
289 FLORES WAY
SHAFTER, CA 93263-2784

SAK Transport LLC
4603 Calcite Ct
Middletown, MD 21769

SAKAEM LOGISTICS LLC
1990 LAKESIDE PARKWAY
SUITE 185
TUCKER, GA 30084

SALESFORCE.COM INC
~THE LANDMARK
ONE MARKET STREET SUITE 300
SAN FRANCISCO, CA 94105

Salman Mirza
SZI Hauling LLC
5898 Parenham Way
Alexandria, VA 22310

Salmoiraghi, Diane
52 MARTIN RD
Bristol, CT 06010

Salome Gujejiani
ND Transportation LLC
1358 Lincoln Dr
Monaca, PA 15061

Salter, Gabriel
710 MAPLE ST
MIDLAND, MI 48640-6800

Saluto, Matthew
14640 South Greentree Dr
14
Olathe, KS 66061

Salvo, Dominic
2438 HIGHWAY N
FORISTELL, MO 63348-1620

Salvo, Kyle
73 Bay Brook Court
O'Fallon, MO 63366

Salvo, Michael P
2438 Highway N
Foristell, MO 63348-1620

Sam Motors Corp
454 Laura Ct
Naperville, IL 60563

Sam Torrence
3618 APPLE POINT PLACE
RICHMOND, TX 77406

Sam Towing LLC
6651 San Diego Dr
Buena Park, CA 90620

Samantha DeMartino
102 State St S
Apt 212W
Kirkland, WA 98033

SAMBA HOLDINGS INC
DEPT LA 24536
PASADENA, CA 91185-4536

SAME DAY DELIVERY LLC
2610 Webster Dr Northwest

Acworth, GA 30101

Samir Hmic
Lucky 13 Tow & Transport LLC
504 Jeanell Dr
Apt 23
Carson City, NV 89703

Samkowiak, Alex
3353 Murphy Lake Rd
Millington, MI 48746

Samkowiak, Travis
6250 Pine Ave
Vassar, MI 48768

Sammons, Chris
16428 Hidden Valley Rd
Rayville, MO 64084

Sammy Sarmiento
S & M Way Transportation LLC
4052 Sunny Day Way
Kissimmee, FL 34744

Sampson, Marc
4145 Ridgefield Terr
Hamburg, NY 14075

Sams, John
14263 S Telegraph
LaSalle, MI 48145

Sams, Paul
351 Eddie ridge road
Clay City, KY 40312

Samuel J Gemple
2 Brothers Logistics LLC
2407 North Clinton St
Apt 2
Ft. Wayne, IN 46805

Samuel Melton
Down Home Transport
350 Railroad Ave
Worthville, KY 41098

Samuel Sutherland
46 Firethorn Pl

Spring, TX 77283

Samuel Sutherland
5305 Wimberley Spring Ct.
Midland, TX 79707

Samuel Towing Services LLC
11516 66 St N
West Palm Beach, FL 33412

Sanagustin, Anthony
21706 Kendyl Ct
Macomb, MI 48044

Sanchez, Alejandra
5109 Matagorda Bay Ct
Rowlett, TX 75089

Sanchez, Vincent
444 Cambridge Dr.
Saginaw, TX 76179

SANDERS & SONS TRANSPORTERS LLC
121 SANDSTONE DRIVE
BLOOMINGDALE, GA 31302

Sanders, Victor
713 KINGRIDGE
SHREVEPORT, LA 71108

SANDRO GEORGIAN CORP
248 SUNSET LN
HOWELL, NJ 7731

SANDTON CAPITAL SOLUTIONS
16 WEST 46TH STREET
NEW YORK, NY 10036

Sandy Martinez
12059 Blue Island Dr
Houston, TX 77044

SANDY'S AUTO & TRUCK SERVICE INC
3053 SPRINGBORO WEST ROAD
MORAINE, OH 45439

Sansom, Emmalee
1407 Clear Creek Drive
Kearney, MO 64060

Sansom, Shane
6586 Highway 185
Beaufort, MO 63013-1624

Sanstra, John
12908 Nw 79th St
Parkville, MO 64152-1396

Santoya, Manuel
10015 DALE CREST DR
DALLAS, TX 75229-5841

SAP AMERICA, INC.
3999 W CHESTER PIKE
NEWTON SQUARE, PA 19073

SAP Automotive Group
420 SOUTH KRESSON STREET
BALTIMORE, MD 21224

Sarmd Atou
Local Towing LLC
39536 Lembke Dr
Sterling Heights, MI 48313

Saro Di Frisco
Golden Rule Cargo LLC
811 Rainier Ct
Allen, TX 75002

Satterfield, Gerald
40750 Biggs Rd
Lagrange, OH 44050

Satterfield, Kevin
31112 Lyons Cir E
Warren, MI 48092-1713

Saucier, Ronald
3916 N Potsdam Ave PMB # 1867
Sioux Falls, SD 57104

Savage, Quashon
2320 Nolen Dr
Flint, MI 48504

Saw & Ugalde Transportation LLC
13411 Gardenia Mist Ln
Houston, TX 77044

Say T Soe
KTL Transport
1511 Hazelwood St
Saint Paul, MN 55106

SBS TRANSPORT, LLC
3591 MEADOWOOD TRAIL DR
GRAND RAPIDS, MI 49546

Scales, Allen
601 Brookfield Dr
GARLAND, TX 75040

SCFD #4
315 SW VALENCIA ROAD
TOPEKA, KS 66615

Schaefer, Brian
3406 Bel Nor Drive
Saint Joseph, MO 64506

Schaefer, Gary
8615 Rail Fence Rd.
Ft. Wayne, IN 46835

SCHAEFFER'S SPECIALIZED LUBRICANTS
102 BARTON STREET
ST LOUIS, MO 63104-0000

Schan GTT Group LLC
5721 DRAGON WAY
OFFICE 108
CINCINNATI, OH 45227

Schannep, Denny
2003 East Street
North Manchester, IN 46962

Schaub, Bradley
1700 PIPER PL APT D
ALMA, MI 48801-1082

Schepp  Jr., Ronald
P. O. Box 156
Iberia, MO 65486

Schippono, Sydney
4069 Beveridge Road
Flint, MI 48532

Schirmeister, Steven
2320 Abbington Lane
Grand Prairie, TX 75052

Schlatter, Harry D
3387 Berea Road
Cleveland, OH 44111

Schlicher, Mark
3314 Oram Road
Northwood, OH 43619

Schmaus, William
501 N Powahatan Dr
Independence, MO 64056

Schmerber, Jose
1104 NE 67th Place
Gladstone, MO 64118

Schmidt, Allen
6054 Lipp Highway
Blissfield, MI 49228

Schmidt, Scott
7927 Hoagland Road
Hoagland, IN 46745

Schmidt, Vionne
3601 N WALROND AVE
KANSAS CITY, MO 64117-2453

Schmit Towing
92-43RD AVENUE NE
MINNEAPOLIS, MN 55421

Schmitt, Neil
105 M. Street
Lake Lotawana, MO 64086

Schnittjer Trucking LLC
1541 165th St
Manchester, IA 52057

Schorr, Elizabeth
12924 S Al Gossett Rd
Lone Jack, MO 64070

Schroeder, Lori
8739 Hadley Ave S.

Cottage Grove, MN 55016

SCHROK TRANSPORT
122 DONICKER ROAD
BONNERS FERRY, ID 83805

Schueckler, Michael Anthony
117 South Long St
Williamsville, NY 14221

Schulmerich, James
15504 1st Avenue NW
Shoreline, WA 98177

Schulte Country Transport LLC
Brittany Schulte
36873 Road 1.8
Lot 2B
Coulee City, WA 99115

Schultz, Robert
8404 Baldwin Road
Gaines, MI 48436

Schutt, Latisha T
9017 CR 915
Godley, TX 76044

Schwegman, Jacob
10103 W 97th Terrace
Overland Park, KS 66212

Schweiger, Richard
541 se ashton ct
Lee summit, MO 64063

Scott Apperson

SCOTT COUNTY CLERK
101 EAST MAIN STREET
GEORGETOWN, KY 40324

Scott, Floyd
7304 Regiment rd
Louisville, KY 40229

Scott, Jerred
1803 East Winn Rd.
Niles, MI 49120

Scott's Hotshot
207 Wabash Ave
Odessa, TX 79761

Scotzin, Shannon
2131 N. COLLINS ST.
SUITE 433-437
Arlington, TX 76011

SCOUT LOGISTICS LLC
245 CONGAREE RD
APT 1014
GREENVILLE, SC 29607

SDAUTO LLC
850 EUCLID DR
STE 819 #2171
CLEVELAND, OH 44114

SDM AUTO LLC
12 MIDLAND DR
VERNON, CT 06066

SDR GROUP INC
13728 SOUTH AMHERST COURT
PLAINFIELD, IL 60544

SEAHAWK LOGISTICS INC
10701 NE 96TH COURT
VANCOUVER, WA 98662

Sean Antonio Battle LLC
Twin Roses Logistics
124 Greys Mill Ct
Rocky Mount, NC 27804

Sean Robert Wagner
Roman Around Transport LLC
44809 Duffield Ave
Sterling Heights, MI 48314

Sean Shorey
48-1 Linden St
Manchester, CT 6040

Sears, Thomas
6085 Sebring-Warner Rd
Lot 4
Greenville, OH 45331

Seavolt, Charles
835 E Greenlawn Av
Lansing, MI 48910

Seba, Benjamin
6958 NW Golden Rd.
Plattsburg, MO 64477

Second Chances Transport LLC
7968 Martngale Ln
Las Vegas, NV 89123

Secure Auto Transport LLC

Secure Auto Transport LLC
11427 Reed Hartman Hwy
Suite 250
Blue Ash, OH 45241

Secure Freight LLC
9226 River Corners Rd
Homerville, OH 44235

SECURITAS SECURITY SERVICES
PO BOX 403412
ATLANTA, GA 30384-3412

Securities & Exchange Commission
Secretary of the Treasury
100 F St NE
Washington, DC 20549

Securities & Exchange Commission
PA Regional Office
Regional Director
One Penn Center
Philadelphia, PA 19103

Securities & Exchange Commission
NY Regional Office
Regional Director
100 Pearl St., Suite 20-100
New York, NY 10004-2616

Seeley, Joshua Scott
618 N Gene Pl
Tucson, AZ 85710-2644

Sefchick, Adam
9645 Redbud Lane

Lenexa, KS 66220

SEGA MOTORS INC
75 SCOTCH PEBBLE DR
ST JOHN'S, FL 32259

Selepeo, Malae
8209 N Sycamore Ave
Kansas City, MO 64158

Selepeo, Nese
8209 N Sycamore Ave
Kansas City, MO 64158

Selepeo, Sina
8209 N Sycamore Ave
Kansas City, MO 64158

Sells, Troy
3480 N. Ridley Road
Owosso, MI 48867

Semanko, Jesse
7301 Chaddy Circle
Pleasant Valley, MO 64068

Semanko, Michael
5825 NE 61st Street
Kansas City, MO 64119

Semper Fi Carriers LLC
140 Raceway Dr
Mooresville, NC 28117

Sergey Kot
Skot Services LLC
111 Oak Mountain Drive
Leicester, NC 28748

Sergey Sviniarov
SB Club LLC
670 Lancaster HWY
Chester, SC 29706

Sergio E Sequeira
SSMM LLC
8760 W LaMancha Ave
Las Vegas, NV 89149

Sergiu Litvak

Litvac Inc
1937 S Sweetbroom Circle
Unit 303
Lutz, FL 33559

Seth Transport LLC
4024 Norbeck Square Dr
Rockville, MD 20853

Seyun Kim
Briggle & Polan. PLLC
1610 Shoal Creek Blvd
Suite 305
Austin, TX 78702

SGNS Cincy LLC
7915 Stoney Ridge Dr
Cincinnati, OH 45247

SGS NORTH AMERICA INC.
PO BOX 2502
CAROL STREAM, IL 60132-2502

Shadow Freight LLC
Shadow Freight LLC
1433 Dixie Ct
Apt 101
Schaumburg, IL 60193

SHAFFER'S AUTO AND DIESEL REPAIR
7292 GREENWOOD ROAD
SHREVEPORT, LA 71119

Shaggy Trucking LLC
952 N Fairfield Ave
Apt #1S
Chicago, IL 60622

Shah Trucking Inc
1709 Marie Ave
High Point, NC 27263

Shaheen, Edward
435 New Salem Church Rd
Vine Grove, KY 40175

SHAMBAUGH & SON, LP
ANGIE GERDON
PO BOX 1287
FORT WAYNE, IN 46801

Shamsher LLC
2000 WEST STREET
Annapolis, MD 21401

Shane Roberts
8720 N Laurel Ave
#2312
Kansas City, MO 64157

Shanks, James
226 East 4th Street
Washington, MO 63090

Shanks, Levi
607 Orem Street
Lathrop, MO 64465

Shannon D Craven Jr.
5313 McCoy St
Kansas City, MO 64133

SHANTASA D MURRAY
11628 NORTH FARLEY AVENUE
KANSAS CITY, MO 64157

Sharmina Gaston
KB24RBTowing LLC
5045 NORTH FRANKLIN STREET
Philadelphia, PA 19120

Sharp Transportation Inc
565 FAIRWAY VIEW DRIVE #1L
WHEELING, IL 60090

Sharp Transportation Inc.
565 Fairway View Dr #1L
Wheeling, IL 60090

Sharp, David
12989 NORTHVIEW LANE
EXCELSIOR SPGS, MO 64024

Sharp, Nicholas
9269 WINDJAMMER DR
IRA, MI 48023-2840

Shaun A Starnes
SAS Logistics
3490 Day Rd

Walkertown, NC 27051

Shaven Barnes
Shavdons Trucking LLC
463 Cedar St
Schecectady, NY 12306

SHAW SECURE SOLUTIONS, LLC
952 SOUTH 3RD STREET
SUITE 201
LOUISVILLE, KY 40203

Shawn Brown

Shazi LLC
SS Logistics
1887 Cedar Ln
Dayton, TX 77535

Shedrick Ofilas
Ofilas Express Transport LLC
909 S Beaver Creek Way
Emmett, ID 83617

SHEFFIELD VILLAGE WATER DEPT.
PO BOX 75610
CLEVELAND, OH 44101-4755

Sheikh-Hussein, Dirir
5317 NE 36th St
Kansas City, MO 64117

Sheldon Peete Sterling
Getlo Transport & Auto
3510 Edwards St
Springdale, MD 20774

Sheldon, Aaron
6608 Springfield Dr
Arlington, TX 76016

Shelton, Evan
505 5th Ave
Columbia, TN 38401

Shepherd, Charley
193 Holomon Loop
Dubberly, LA 71024

Shepherd, Joshua

501 South Main
Lafontaine, IN 46940

Shepherd, Lincoln
11378 Chandon cove
Roanoke, IN 46783

Shepherd, Milton
100 Richard Lane
Red Oak, TX 75154-5045

Sherman, Brian
14108 St Andrews
Grandview, MO 64030

Sherman, Seth
808 W Main Ct
Dewitt, MI 48820

Sheron, Anthony
9523 Marquis Lane
Fort Wayne, IN 46835

Sherrod, Derrick
2307 W Pioneer Pkwy
Apt 283
Grand Prairie, TX 75051-3587

Shifferly, Cody
2640 W Deer Run Trail
DECATUR, IN 46733

Shift Towing LLC
Shift Towing
6009 Frederick St
Springfield, VA 22150

SHILLING SALES, INC.
414 E WAYNE STREET
FORT WAYNE, IN 46802

Shinevar, Thomas
169 W. Sixth St.
PO Box 724
Roanoke, IN 46783-0724

Shinevar, Zachary
862 N Market St
Andrews, IN 46702

Ship Your Freight Inc
82 Nassau St
Apt 308
New York, NY 10038

ShipCargo Technologies LLC
ShipCargo
2700 Post Oak Blvd
Houston, TX 77056

Shipman, Matthew
16581 SE 130th rd
Gower, MO 64454

Shipops
8 Smith Rd
Newton, NJ 07860

Shipp and Taylor Trucking LLC
4617 Sweethome Rd
Grenada, MS 38901

Shipping Experts
7551 14TH AVENUE, SUITE A
SACRAMENTO, CA 95829

Shipping Experts Inc
7551 14th Ave
Ste A
Sacramento, CA 95820

Shirbroun, Scott
770 Englewood Ave
St. Paul, MN 55104

Shoemaker, Randall R
812 Hearthside St
South Lyon, MI 48178

SHONTREL WILSON
14951 WEST 139TH STREET
OLATHE, KS 66062

Shoot Your Shot
21814 McLouth Rd
McLouth, KS 66054

SHOPPA'S FARM SUPPLY
25830 US 59 ROAD
EL CAMPO, TX 77437

Shorn McMoore
ACE Transport Services LLC
8096 Elm Dr
Suite B
Mechanicsville, VA 23111

Short, Brad
1509 Legendary Ct
Grand Prairie, TX 75050

Short, Schevalian
3006 Charleston Drive
Jackson, MS 39212

Shott, Daniel
131 Shadowbrooke
Troy, IL 62294

SHRADER TIRE AND OIL INC
2045 WEST SYLVANIA AVENUE
TOLEDO, OH 43613

Shravan Kumar
1651 N Virginia St
Unit 151C
Reno, NV 89503

Shrock, Lawrence
9200 W. 700N
Huntington, IN 46750

Shrock, Lucas
7315 Silverthorn Run
Fort Wayne, IN 46835

SHROYER'S TOWING , INC
2740 EATON RAPIDS RD
LANSING, MI 48911

Shumate III, Marvin
302 S Leonard St
Liberty, MO 64068

Shumate, Madison
302 S Leonard St
Liberty, MO 64068

Shumpert, Yolanda
6041 Locust Trl

Grand Blanc, MI 48439

SI Express LLC
6459 STONE CREEK DRIVE
Dayton, OH 45424

Sibilsky, Joseph
1501 Glen Lane
Trenton, MI 48183

Sickles, Frank
1530 Green Road
New Haven, IN 46774

Sifredo Menjivar
SM Auto Transport LLC
8536 Terminal Rd
Unit W
Lorton, VA 22079

SIGNATURE AUTO TRANSPORT
67 S HIGLEY ROAD #103A
GILBERT, AZ 85296

Sikkenga, Scott
6959 Ashertrail
Kalamazoo, MI 49009

Silva, Tracy
3912 NW 82nd St
Kansas City, MO 64151

Silver Flash LLC
20335 W Country Club Dr
Apt 1206
Aventura, FL 33180

Silver Flash LLC
6500 Emerald Parkway
Suite 100
Dublin, OH 43016

Silver Flash LLC
429 E Dupont Rd
Fort Wayne, IN 46825

SILVERSTAR LOGISTICS INC
3644 TARPON DRIVE
LAKE HAVASU CITY, AZ 86442

SIMBA EXPRESS INC
422 ANDOVER ROAD
FAIRLESS HILLS, PA 19030

Simbock Transport LLC
PO Box 212082
Columbia, SC 29210

Simmons, Anthony
1057 ROBIN HOOD AVENUE
SUMTER, SC 29153-5184

Simmons, Anthony
308 Timberline Drive
Cedar Hill, TX 75104

Simmons, Cary
1001 Sw 17th Street
Blue Springs, MO 64015

Simmons, Roderick
7433 Hazelcrest Dr Apt C
Hazelwood, MO 63042

Simon, Adam
525 Church St
Portland, MI 48875

Sims, Gregory
2601 Riverside pkwy
1712
Grand Prairie, TX 75050

Sims, Tylor
607 center st
Lathrop, MO 64465

Sinkfields Tow & Go LLC
3012 Kenville Ln
Decatur, GA 30034

Sipes, Ryan
2602 mayfield road
Grand prairie, TX 75052

SIRACUSA MOVING & STORAGE INC
250 COMMERCE CIRCLE
NEW BRITAIN, CT 06051

Siraguso, Frank

4506 NE 104th St
Kansas City, MO 64156

Six Seventy Five Truck & Auto
2200 E. 10 Mile Rd
Warren, MI 48091

SIXT RENT A CAR, LLC
ASHLEY MUNROE
1501 NW 49TH STREET
SUITE 100
FORT LAUDERDALE, FL 33309

SK GLOBAL SOFTWARE LLC
PO BOX 733054
DALLAS, TX 75373-3054

SK SECURITY
3200 MERRIAM LANE
KANSAS CITY, KS 66106

SK Security LLC
3200 Merriam Ln
Kansas City, KS 66106

Skaggs, Christopher
13962 Gildea Rd
Belgrade, MO 63622-9221

SKD Auto Transport Inc
80 Cottage Ave W
Saint Paul, MN 55117

Skees, Jason
2506 Mavis Court
Louisville, KY 40216

SKEETER'S WRECKER SERVICE INC
1930 FM 156
KRUM, TX 76249

SKF Trucking LLC
DBA SKF Trucking
40662 Harmon Dr
Sterling Heights, MI 48310

SKF Trucking LLC
40662 Harmon Dr
Sterling Heights, MI 48310

Skinner, Jason
310 Prairie Cv
Avilla, IN 46710-9469

Skopec, Scott
46 Dry Branch Ct
Wentzville, MO 63385-4108

Sky Auto Transport
1592 Ivy Ave East
Saint Paul, MN 55106

Skyfall Transport LLC
PO BOX 361542
STRONGSVILLE, OH 44136

Skyfall Transport LLC
3706 Sanford Dr
Cleveland, OH 44134

SKYLINE DIESEL REPAIR & TOWING
PO BOX 46
FORISTELL, MO 63348

SKYLINE TRANS LLC
15 DAGMAR PL
STAMFORD, CT 06905

SL&FM LSX
5534 Saint Joe Road
Fort Wayne, IN 46835

Slade, Samantha Louise
10042 Allen Pointe Dr
Allen Park, MI 48101

Sleek Cars LLC
1320 Forest Way
Wentzville, MO 63385

SLI CUSTOMS SIGNS & APPAREL
5981 TELEGRAPH ROAD
TOLEDO, OH 43612

Slider, Mark
3701 MAHONIA COURT
ARLINGTON, TX 76017

SLK International
133 Brome Dr

Nicholasville, KY 40356

SLK International LLC
133 BROME DRIVE
NICHOLASVILLE, KY 40356

Slocum, Joshua
6510 paw village rd
Charlotte, NC 28214

Small, Sylvanus
4109 Donnelly St
Flint, MI 48504-3534

Smallwood, Jimmy
1116 CANTINA DR
SAINT LOUIS, MO 63141-6041

SMART TRANS INC
1761 W MAIN ST
TROY, OH 45373

Smart, Jacquelyn
346 NE Fiddlewood Ave
Lees Summit, MO 64086

SMARTTRANS LOGISTICS LLC
100 E CAMPUS VIEW BLVD
STE 25
COLUMBUS, OH 43235

SMB CONSTRUCTION CO INC
5120 JACKMAN ROAD
TOLEDO, OH 43613

Smethie, Toby
8560 Park Lane
Apt 26
Dallas, TX 75231

SMILEY'S AIR TOOL & REPAIR
4552 POPLAR LEVEL ROAD
LOUISVILLE, KY 40213

SMITH AUTO TRANSPORT
851 WEST EVERGREEN STREET
STAFFORD, MO 65757

Smith Jr., Patrick
8971 Floral St

Livonia, MI 48150

Smith, Alonzo
1015 22ND ST.
NEWPORT NEWS, VA 23607-5315

Smith, Austin
618 Morris Lane
Heidrick, KY 40949

Smith, Chad
11106 E. 200 N.
Marion, IN 46952

Smith, Darren
4915 Paces Trail # 424
Arlington, TX 76017

Smith, David
835 North 250 West
Angola, IN 46703

Smith, Ellis
1067 MCKINLEY AVE
SCHENECTADY, NY 12303-2530

Smith, Eric
11519 Wornall Road
Kansas City, MO 64114

Smith, Everett
6662 Mountain Trl
Dallas, TX 75236-5616

Smith, Gage
1282 E. South Poe Dr.
Jonesboro, IN 46938

Smith, Ladarrius
119 SUNSET LN
COLUMBIA, TN 38401-2343

Smith, Mark
1218 S. Ash Ave
Independence, MO 64052

Smith, Norman
2533 Raycrest Ct
Fort Wayne, IN 46818

Smith, Pamela J
1011 S.W. SOUTHCREST DR.
BLUE SPRINGS, MO 64015

Smith, Paul
216 Chilton Street
Nashville, TN 37211

Smith, Randy
1282 E South Poe Dr
Jonesboro, IN 46938

Smith, Ricky
3908 SUNNYDALE DR
BENBROOK, TX 76116-7644

Smith, Shawn
4017 Mound Pass
Ft. Wayne, IN 46809

Smith, Teresa
7339 Verde Dr
Kansas City, KS 66109

Smith, William
212 Fresh Meadow Dr
Roanoke, TX 76262

SMITTYS TOWING
5755 THORNWOOD DRIVE
GOLETA, CA 93117

Smolek, Auntonio
5775 E 450 N
Van Buren, IN 46991

Smotherman, David
P.O. Box 715
Cabool, MO 65689

SMS Transport LLC
12175 Folsom Blvd
Suite D
Rancho Cordova, CA 95742

SNIDER TIRE, INC
1400 WEST WILLEY AVENUE
BLUFFTON, IN 46714

Snow Bird Auto Transport

PO Box 541
Stoughton MA, MA 2072

Snow, Craig
2541 West 600 South
Warren, IN 46792

Snowbirds Auto Connection Limited
450 BOWES ROAD
UNIT 9-10
CONCORD ON   L4K 1K3
Canada

Snyder, Cara Elizabeth
41 Old Alabama Rd SE
Emerson, GA 30137

Soehlig, Kevin
1608 Chauncey Ct.
Liberty, MO 64068

SOKOLIS GROUP
1432 EASTON RD - BLDG 2F
WARRINGTON, PA 18976

SOLA LTD
410 PARK AVE
11TH FLOOR
NEW YORK, NY 10022

SOLARWINDS.NET, INC
P. O. BOX 730720
DALLAS, TX 75373-0720

Solid Logistics TX LLC
3513 Calle Del Sol
Irving, TX 75062

Solis, Cristian
6736 Bison Tr
Watauga, TX 76137

Solo Shinez Services LLC
2811 Keating St
Temple Hills, MD 20748

SOLUS CORE OPPPORTUNITIES LP
410 PARK AVENUE
11TH FLOOR
NEW YORK, NY 10022

SOLUS LTO US LP

SOLUS OPPORTUNITIES FUND 1 LP
410 PARK AVENUE
11TH FLOOR
NEW YORK, NY 10022

SOLUS OPPORTUNITIES FUND 3 LP
410 PARK AVENUE
11TH FLOOR
NEW YORK, NY 10022

SOLUS OPPORTUNITIES FUND 4 LP
410 PARK AVENUE
11TH FLOOR
NEW YORK, NY 10022

SOLUS OPPORTUNITIES FUND 5 LP
410 PARK AVENUE
11TH FLOOR
NEW YORK, NY 10022

Solutions of V&M
3902 Marchester Way
Apt 2G
Greensboro, NC 27407

Somerlott, Chad
131 Union St
Bronson, MI 49028

Somerville, James
3609 Baymeadow Driver
Louisville, KY 40258

Sonianiza To Go LLC
13 Alyea Street
Newark, NJ 70105

SOPHIE TRUCKING INC
10419 COMMERCE AVE
TUJUNGA, CA 91042

SOPROMA LOGISTIC INC
166 KIMBERLY DRIVE
BLAKESLEE, PA 18610

Sorenson, Amber
3085 Lakeland Ct

Arnold, MO 63010-5501

Sorenson, Benjamin
3085 Lakeland Court
Arnold, MO 63010

Sorenson, Kevin
169 September St
Moscow Mills, MO 63362-2356

Soria, Hector
118 Aster Glow Circle
Conroe, TX 77304

Sotelo, Rolando
215A NAVAHO TRL
COLUMBIA, TN 38401-2130

SOTI INC
1950 MEADOWVALE BOULEVARD
MISSISSAUGA, ON 65N 8L9

Soto, Johnny
529 Crockett St
Grand Prairie, TX 75051

South Palmyra
6661 DENVER INDUSTRIAL PARK ROAD
Denver, NC 28037-8931

South Palmyra Inc
336 NC 16 Business Hwy
Denver, NC 28037-8931

South River Transport Inc
6324 224th St
O'Brien, FL 32071

SOUTHERN STATES SAVINGS &
RETIREMENT PLAN
1910 82ND AVENUE
SUITE 103
VERO BEACH, FL 32966

Southern Transport
Griebel Inc.
370 S Vista Ave
San Ysidro, CA 92173

Southern, Bradley

13830 US Highway 6
Plymouth, IN 46563

SOUTHERNSCAPES LANDSCAPING
PO BOX 801341
ACWORTH, GA 30101

Southside Towing of Winston-Salem LLC
911 ROCKSPRING DRIVE
WINSTON-SALEM, NC 27105

Southway Condominiums C/O Vision MGT - 0442
PO Box 105007
Atlanta, GA 30348

Souza, Danilo
1201 W 79th St
Kansas City, MO 64114-1611

SP Courier Corp
America Auto Transport
14327 SW 158th Path
Miami, FL 33196

SP Freight LLC
2786 ORANGE GROVE TRAIL
NAPLES, FL 34120

Space One Transportation LLC
Space One Transportation
70 Birch Alley
STE 240
Beavercreek Dayton, OH 45440

Spackey Jr, Richard
27663 Mayfair Avenue
Brownstown, MI 48183

Spangler, Ronald
2420 Little Blue Ct
Liberty, MO 64068

Spark Prime Logistics Inc
13400 S Route 59
Ste 116 #247
Plainfield, IL 60585

SPARK PRIME LOGISTICS, INC
13400 SOUTH ROUTE 59
SUITE 116 #247

PLAINFIELD, IL 60585

Sparks Family Transport LLC
2530 Johnsbury Dr
Houston, TX 77067

Sparks, Donald
2113 Liberty Landing Rd
Liberty, MO 64068

Sparta Transport LLC
626 Pellican Ln
Mays Landing, NJ 08330

SPARTRACK INC
5615 W Irving Park Rd
APT 2R
Chicago, IL 60634

Spaulding, Brian
28328 COVENTRY CT
Brownstown, MI 48183-5011

Spears, Kellie
7518 SW Highway F
Trimble, MO 64492-7838

Specialized Color Service
391 Pajaro LN
Nipomo, CA 93444

SPEEDLINE LOGISTICS INC
151 NARRAGANSETT BLVD
CHICOPEE, MA 01013

Spencer, Kevin W
4934 TIERNEY DRIVE
INDEPENDENCE, MO 64055

SPG CARGO INC
24247 FARMSTEAD LN
PLAINFIELD, IL 60544

Spiekerman, Justin
12138 Vienna Rd
Montrose, MI 48457

Spignesi, Melanie
118 Thompson St
Hamden, CT 06518

SPIRE
DRAWER 2
SAINT LOUIS, MO 63171

SPIRONGO LORDSTOWN, LLC
PO BOX 1080
WARREN, OH 44482

SPLENDID TRANSPORTATION INC
126 NEW BRITAIN AVENUE J3
NEW BRITIAN, CT 06062

Spoerl, William
1214 Sam Houston Rd
Mesquite, TX 75149

Spradlin, Gary
2070 Bethel Road
PINE KNOT, KY 42635

Sprintway Trans Inc
51 Wistaria St
West Springfield, MA 01089

Sprock, Kenneth
650 S. Chantilly Rd.
Moscow Mills, MO 63362

Spurrell, Edward
12215 Elm Rd.
Webberville, MI 48892

SQ TRUCK INC
143 DEVON FOREST DR
MOORESVILLE, NC 28115

SR&KW Enterprise LLC
1205 Sydenham CT
Virginia Beach, VA 23464

Sree Gade
5543 W Sun Myth Rd
Marana, AZ 85658

Sridhar Sundaram
13100 Skyline Blvd
Fisher Investments
Woodside, CA 94062

Srinivasa Gajula
1713 Bovina Dr
Leander, TX 78641

ST CROIX GAS
415 S  2ND ST
RIVER FALLS, WI 54022

St Louis Transport LLC
17209 Chesterfield Airport Road #269
Chesterfield, MO 63005

ST LUKES WORKPLACE HEALTH
PO BOX 505252
ST LOUIS, MO 63150-5252

St Myers, Austin
3306 Solitude Place
Fort Wayne, IN 46815

St Pierre, Jonathan
138 IRENE DR
ELLISVILLE, MO 63011-2136

ST Trucking LLC
P.O. BOX 26574
FEDERAL WAY, WA 98093

ST Trucking LLC
1813 C St SE
Auburn, WA 98002

ST. CHARLES COUNTY CAB
PO BOX 1121
O'FALLON, MO 63366

Staak, Nikolas
3020 N Berthaud Rd
New Haven, IN 46774

Stacic Inc
1139 Regency Ct
Schaumburg, IL 60193

Stackhouse, Rylan
206 Slate Row Drive
Henryville, IN 47126

Stacy Cousin

STAFFMARK
201 EAST 4TH STREET
SUITE 800
CINCINNATI, OH 45202

StageCoach Transportation, LTD
1310 CANTON STREET
PRESCOTT, WI 54021-0000

STAN GORDAN
444 NORTH 16TH
KANSAS CITY, KS 66102

STANDARD PARKING
8037 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Standard, Cody
5365 N. Richmond Ave.
Kansas CIty, MO 64119

Stanley, Austin
10083 Gordon Rd.
Fenton, MI 48430

Stanton, Matthew
702 NW Green Dr
Grain Valley, MO 64029

STAPLES, INC.
STAPLES CONTRACT & COMMERCIAL
PO BOX 660409
DALLAS, TX 75266-0409

STAR FENCE COMPANY
6484 NORTH TELEGRAPH ROAD
DEARBORN HEIGHTS, MI 48127

STAR HOLDING LLC
1507 VALLEY ROAD
COATESVILLE, PA 19320

Starin, Toby J
103 McEwan Road
Canajoharie, NY 13317

STARR INDEMNITY & LIABILITY COMPANY
399 PARK AVE
NEW YORK, NY 10022

Starr, Charles
515 Lering Drive
Ballwin, MO 63011

Stars Carrier Service Inc
39 Tanager Rd
APT 3904
Monroe, NY 10950

STATE OF CONNECTICUT

STATE OF MICHIGAN
7064 CROWNER DRIVE
LANSING, MI 48980

STATE OF WASHINGTON DEPARTMENT OF REVENUE
PO BOX 47464
OLYMPIA, WA 98504-7464

State Wide Transportation Inc
311 Clarewood Circle
Grayslake, IL 60030

STATES ENGINEERING
10216 AIRPORT DRIVE
FORT WAYNE, IN 46809

STATEWIDE TOWING INC.
1001 1ST STREET N.W.
NEW BRIGHTON, MN 55112

STEALTH MONITORING INC
15182 MARSH LANE
ADDISON, TX 75001

Stealth Monitoring Inc.
15182 Marsh Lane
Addison, TX 75001

Steel Horse Transporter LLC
PO Box 600860
Jacksonville, FL 32260

Steele, Greggory
120 SW Sandstone Dr.
Blue Springs, MO 64014

Stefanos Transport Inc
93 Frink St
Chicopee, MA 1020

Steiner, Anthony
1801 Trapper Ave
Mulberry Grove, IL 62262

Stemple, Jesse
8789 214th Rd
Nortonville, KS 66060

STEP ONE LLC
1425 NORTH MCLEAN BOULEVARD
SUITE 900
ELGIN, IL 60123

Step One LLC
Route One Carhauling
204 CHRISTINA DRIVE
EAST DUNDEE, IL 60118

Stephanie A Mercer
Redleg Auto Transport LLC
301 E 3rd St
Claude, TX 79019

Stephanie Chicon
NWS Enterprise LLC
146 Oxford Pl
Williamstown, NJ 8094

Stephen Alms
Salms Quick Hauling LLC
314 S Washington St
Texas City, TX 77591

Stephens, Kip
732 Melanie Lane
Somerset, KY 42503

Stephenson, Brooke
1031 Poplar Lane
Liberty, MO 64068

Stepone LLC
1425 NORTH MCLEAN BOULEVARD
SUITE 900
ELGIN, IL 60123

STEVE PAGNOTTA
4023 W MAIN ST
HOUSTON, TX 77027

Steve Patrick Cizmar
OSS Enterprise LLC
113 Westwood Dr
Westminster, SC 29693

Steven B Kendall
5354 Osage Ave
Kansas City, MO 64133

STEVEN B WILLIAMS
10026 NORTH PALMER AVENUE
KANSAS CITY, MO 64157

Steven Hampton

STEVEN SELVIG
7923 WEST 137TH STREET
OVERLAND PARK, KS 66223

Steven Twiggs

Stevens, Charles
9432 Dudley Street
Taylor, MI 48180

Stevens, Darryl
5493 Fernwood Drive
Flint, MI 48532

Stevens, Jeffery
100 S. East St.
Ovid, MI 48866

Stickle's Towing LLC
5246 LYTLE STREET
PITTSBURGH, PA 15207

Stikeleather, Rocky
14 Van Lane
Brush Creek, TN 38547

Still, Susan J
2127 195th St.
Fort Scott, KS 66701

Stimson Transport LLC
PO Box 1051
Flint, MI 48501-1051

Stockemer, Ronald
807 CANARY LN
MANSFIELD, TX 76063-1561

Stockton, Craig
13600 Courtside Way
Apt. #205
Southgate, MI 48195

Stoffer, Nathan
1727 Abbey Ct
New Haven, IN 46774

Stokes, Marcus
2420 CLAY CREEK LN
FORT WORTH, TX 76177-1703

Stone, Daniel
245 WINDING LN
TROY, MO 63379-4787

Stone, Ethan
70 Cave Farm Rd
Troy, MO 63379

Stone, Logan C
715 Registry Run NW
Kennesaw, GA 30152

Stone, Priscilla A
3601 NE 80TH STREET
KANSAS CITY, MO 64119

STONEBRIAR COMMERCIAL FINANCE
5525 GRANITE PARKWAY
SUITE 1800
PLANO, TX 75024

STORK LOGISTICS LLC
43 ELMWOOD AVE
SAUGUS, MA 01906

STORM DENT REPAIR INC
6428 ST JOE CENTER ROAD
FORT WAYNE, IN 46835

Storm Transport LLC
8142 AP Ramirez
Vinton, TX 79821

Storm, Angela
15322 Zubrick Rd
Roanoke, IN 46783

Storm's Transportation LLC
638 North Lumber St
Allentown, PA 18102

STOUT RISIUS ROSS, LLC
PO BOX 71770
CHICAGO, IL 60694-1770

Stowers, Kela S
2599 County Line Rd
Acworth, GA 30101

STR AUTO INC
5425 SIGNAC COURT
CHINO HILLS, CA 91709

STR Auto Inc
9406 Garvy Ave
Unit 31
Rosemead, CA 91770

Strader, William
213 Kensington Road
Vermilion, OH 44089

Strain, Raymond
314 N Illinois St
Monticello, IN 47960

Stratton Logistics LLC
1007 State Hwy EE
Chaffee, MO 63740

Straun Byrd

Strawn, Rickey
504 Harcourt St.
Weatherford, TX 76086

Street, Russell
517 S. Old Rt. 66
LITCHFIELD, IL 62056

Stress Free Way Inc
Stress Free Transport
345 Buttonwood Dr

Kissimmee, FL 34743

Strick, Michael
3905 Edgewater Drive
Vermilion, OH 44089

Strickland, Austin
97 NE 97th Street Unit 1802
Kansas City, MO 64155

Strickland, Melvin
1260 NE US Hwy 69
Trailer 191
Liberty, MO 64068

Striegel, Danny
7251 Pekin Road
Greenville, IN 47124

Strong Transportation & Services LLC
118 Tribble Aly
Carthage, TX 75633

Strong, Kyle
610 Whitledge Ln
Shepherdsville, KY 40165

Stroud, Chad
8 CRAIGWOOD DR
SAINT PETERS, MO 63376-3020

Strunk, Roman
P. O. Box 82
Pine Knot, KY 42635

STUART HOSE & PIPE
701 RIVERSIDE DRIVE
FORT WORTH, TX 76111

Stuck, Jeremy David
279 REDSTONE HILL RD APT 40
Bristol, CT 06010

Stukey, Evan
14898 Chorley Ave W
Rosemount, MN 55068

Stumbo, Christopher
19491 Amherst St
Gardner, KS 66030

Stumph, Kinley
10 N Caddo Suite 107
Cleburne, TX 76031

Stutz, Jesse
1164 HAWTHORN ST
RED WING, MN 55066-3207

STX Reliable Transportation LLC
7505 CHARRO STREET
Mission, TX 78574

Style On The Move LLC
1835 Mitchell Dr
Phoenix, AZ 85016

Styles, Thomas
712 Stanford Dr
Waxahachie, TX 75165

SUBARU OF AMERICA INC
ONE SUBARU DRIVE
CAMDEN, NJ 08103-9800

Suber, Alfrenzo
2136 SARA JANE PKWY APT 8245
GRAND PRAIRIE, TX 75052-4943

Suddarth, Brandon
2105 Graham Dr
Fort Wayne, IN 46818

SUF Transport LLC
6684 STATE ROUTE W
PEACE VALLEY, MO 65788

Sullentrup, Alec
2389 Holtgrewe Rd.
Washington, MO 63090

Sullentrup, Scott
5900 Elmwood View Rd
Washington, MO 63090

Sullivan, Janette L
5204 NW 82nd Terr
Kansas City, MO 64151-1002

Sullivan, Polly

44 Millstone Lake Drive
Winfield, MO 63389

Sullivan, Terry L
5204 NW 82nd Terr
Kansas City, MO 64151-1002

Sully's Speed Shop LLC
DBA S3 Transport
21823 Middlebelt Rd
New Boston, MI 48164

Summers II, Robert
390 NW 174th Court
Smithville, MO 64089

Summers, James M
9533 Gunview Road
Nottingham, MD 21236

Summers, Robert
7822 N Liberty St
Kansas City, MO 64118

SUN CITY LOGISTICS CORP
301 JARDIN BELLO
EL PASO, TX 79932

Sun Express FL Corp
10019 Facet Ct
Orlando, FL 32836

SUN EXPRESS FL CORPORATION
10019 FACED COURT
ORLANDO, FL 32836

Sun Temple Transport Inc LLC
4083 Watercourse Dr
Medina, OH 44256

SUNBELT RENTALS INC
2341 DEERFIELD DRIVE
PO BOX 409211
ATLANTA, GA 30384-9211

Sunrise Express LLC
P.O. BOX 953086
ST. LOUIS, MO 63195-3086

SUNRISE LOGISTICS LLC

10504 NE FARGO ST
PORTLAND, OR 97220

SUNWAY EXPRESS LLC
4905 W TILGHMAN ST
STE 300
ALLENTOWN, PA 18104

SUPER DISPATCH INC
1617 MAIN STREET
KANSAS CITY, MO 64108

Superior Freight Inc
1153 South Lee Street
#199
Des Plaines, IL 60016

Surami Sanchez
Garniel Auto Transport LLC
438 Autumn Place
Fountain, CO 80817

Susan Krejci
Cantor Injury Law
Jason Christopher Hackett
12283 Olive Blvd
St. Louis, MO 63141

Sutton Hauling
56 Buell St.
Akron, NY 14001

Sutton, Taylor E
1691 Mount Olivet Girkin Rd
Bowling Green, KY 42101

Sviatlana Alsheuskaya
Prime Transporting LLC
16C Riverview Circle
North Bergen, NJ 7047

SVS VISION
118 CASS AVENUE
MT CLEMENS, MI 48043

SVT Trucking LLC
201 Meeting House Path
Ashland, MA 01721

SVZ Transport LLC

5114 Yorkshire Ave
Cleveland, OH 44134

Swad Auto
2775 Burris Rd
Suite 6 B-1
Davie, FL 33314

Swain, Jason
1061 CONOCO ROAD
MULBERRY GROVE, IL 62262

Swalls, Deryk
801 N 5th St
Elsberry, MO 63343

Swan, Michael
3133 Swallen Avenue NE
Louisville, OH 44641

Swank, James
511 Golden Leaf Court
Lake Saint Louis, MO 63367

Swanner, Shon
4512 Kennedale New Hope Rd
Fort Worth, TX 76140

Sweatt, Christopher
15800 Chamberlain RD
Bowling Green, OH 43402

Sweeney, Charles
3539 LONE HICKORY DR.
TROY, MO 63379

SWEET & SON TRANSPORT LLC
3812 FLORENCE ST
SAN DIEGO, CA 92113

Sweet, Roland
13605 Eastwood Blvd
Garfield Hts, OH 44125

Sweeten, Daren
1408 Prairie Rose Lane
Wildwood, MO 63038

Swift Haul LLC
9 Pueblo Ct

Morganville, NJ 07751

Swift Haul Transport LLC
6819 Fields Lane
Pensacola, FL 32505

Swift Recovery Towing
7750 OLD HIGHWAY 51
BROKEN ARROW, OK 74014

Swish Transportation
1442 Hopkins Ave
Lakewood, OH 44107

Swygart, Roxanne
17533 Comer Rd.
Ft. Wayne, IN 46819

Sy, Papa Elhadji Belly
6442 Noble St
Shawnee, KS 66218

Sy, Tamara
6442 NOBLE ST
SHAWNEE, KS 66218-8996

Sydney French
601 N 3rd Ave
Phoenix, AZ 85003

SYLVANIA AUTO RESTYLING AND GLASS
5941 GOODHUE DRIVE
TOLEDO, OH 43615

SYNQ MARKETING GROUP LLC
4009 CORNING PLACE DRIVE
SUITE E2-123
CHARLOTTE, NC 28216

Sys Trucks
64115 Gorski Rd
Fairview, PA 16415

Systolic Solutions LLC
1352 Halibut St
Foster City, CA 94404

Szurczynski, Christina Elizabeth
358 Ellington St
Depew, NY 14043

T & M Transport Logistics LLC
11 Ann St
New Paltz, NY 12561

T&M GEORGIA INC
121 DONALDSON PL
LINDEN, NJ 7036

T&M Services LLC
137 Spring Rd
Lake Ozark, MO 65049

TA Express LLC
5111 S Gilbraitar Ct
Centennial, CO 80015

TA Transportation Inc
70 SNOWFLAKE ROAD
HUNTINGDON VALLEY, PA 19006

Taber, Matthew R
12748 NE SEMINOLE DR
ADRIAN, MO 64720-5279

Tabitha Garcia
Myers & Wallace, LLP
Christopher Myers
809 Calhoun St #400
Fort Wayne,, IN 46802

Tackabury, Jeffrey
6092
Myrtle ave
Flushing, MI 48433

Tactical 3 Logistics LLC
7510  Lillie Lane
Pensacola, FL 32526

Tahjay Cruickshank
Workhorse Transportation LLC
8293 Black Haw Ct
Frederick, MD 21701

TAISA TRANSPORT LLC
6489 E Camino Grande
Anaheim, CA 92807

TAK Logistics LLC

PO Box 691
Byhalia, MS 38611

Talafuse Logistics LLC
1608 N Hoover Ave
Cameron, TX 76520

Talley, Quartez
19740 St. Louis
Detroit, MI 48234

Talley, Richard
1011 S Main St
Holden, MO 64040

Tally, Gregory
1551 Tower Ave
Mulberry Grove, IL 62262

TALT PLUMBING LLC
520 EAST VINE STREET
# 212
KELLER, TX 76248

Tammie Lecompte
900 S SD
Highway 273
Kennebec, SD 57544

Tammy Pritchett
1595 Valentine Cir
Marion, IA 52302

Tamrat Alemayehu
5887 Brookside Oak Cir
Norcross, GA 30093

Tan Le
5509 Naaman Forest Blvd
Apt 1104
Garland, TX 75044

Tanchik Transportation LLC
1168 NORTHBURY Ln
Apt B2
Wheeling, IL 60090

Tandem Transport LLC
PO Box 1036
S Lancaster, MA 1561

Tanui, Ireene J
15907 W 127th St.
Apt 111
Olathe, KS 66062

Tapia, Daniel
3021 Forest Avenue
Fort Worth, TX 76112

TARIAN GROUP LLC
9530 MARKETPLACE ROAD
SUITE 103
FT MYERS, FL 33912

Tarpley Transport LLC
2117 Pembrooke PL
Denton, TX 76205

Tarpley, Kourtney
2117 PEMBROOKE PL
DENTON, TX 76205-8209

TAT AUTO TRANS INC
900 RIVERDALE STREET
SUITE 136
WEST SPRINGFIELD, MA 01089

Tat Auto Trans Inc
900 Riverdale Street
Ste 136
West Springfield, MA 01089

Tate, Derek
17176 S Allman Rd
Olathe, KS 66062-7541

TAURUS AUTO GROUP INC
16W455 SOUTH FRONTAGE ROAD
SUITE 300
BURR RIDGE, IL 60527

Taurus Auto Group Inc
16W455 S Frontage Rd
Ste 300
Burr Ridge, IL 60527

Tavares Enterprise
Prime Mover
22400 Westheimer Pkwy

#605
Katy, TX 77450

TAYLOR HARTWAY
1901 MERRILL CREEK PKWY
STE N408
EVERETT, WA 98203

Taylor Sr, Michael
13018 NE 174th St
Holt, MO 64048

Taylor, Andrew
1778 Kircher Dr
SAINT CHARLES, MO 63303

Taylor, Christopher
515 E REID RD APT 1
GRAND BLANC, MI 48439-1238

Taylor, David
633 Brian Dr.
Grand Prairie, TX 75052

Taylor, DeAnthony
1340 E Morphy St
Ft. Worth, TX 76104

Taylor, Donald
5301 Umbrella Pine Court
Arlington, TX 76018

Taylor, Laura A
1107 S 9th st Apt A1
Bethany, MO 64424

Taylor, Matthew
260 Premier Ave Apt 306
Bluffton, IN 46714-0079

Taylor, Robert
258 Lexington Ave
Elyria, OH 44035-6220

Taylor, Robert
3424 Hiram Street apt b1
St. Charles, MO 63301

TAYLORE KROGE
8207 BARKLEY LANE

OVERLAND PARK, KS 66204

TayRock Corporation
902 Kings Crest Dr
Stafford, VA 22554

TBM Trucking Inc
3660 Thornhill Dr
Eligin, IL 60124

TCL Inc.
DBA T:Crew Automove LLC.
4115 E 36th Ae
Spokane, WA 99223

Team Elliott Trucking LLC
4613 Bishop Carroll Drive
Upper Marlboro, MD 20772

TEAMSTER LOCAL UNION NO 174
14675 INTERURBAN AVENUE SOUTH
SUITE 303
TUKWILA, WA 98168

TEAMSTERS 377
1223 TEAMSTERS DRIVE
YOUNGSTOWN, OH 44502-1348

TEAMSTERS LOCAL 327
1178 ANTIOCH PIKE
NASHVILLE, TN 37211

Teamsters Local 355
1030 S Dukeland St
Baltimore, MD 21223

TEAMSTERS LOCAL 604
1622 SOUTH BROADWAY
ST. LOUIS, MO 63104

TEAMSTERS LOCAL 984
435 SOIUTH HAWLEY STRET
TOLEDO, OH 43609

Teamsters Local Union
121 Brightridge Avenue
East Providence, RI 02914

TEAMSTERS LOCAL UNION 299
2741 TRUMBULL AVENUE

DETROIT, MI 48216

TEAMSTERS LOCAL UNION 414
2644 CASS ST.
FORT WAYNE, IN 46808-2199

TEAMSTERS NATIONAL 401 WIRE SAVINGS PLAN

TEAMSTERS UNION 251 HEALTH SERV
1201 ELMWOOD AVENUE
PROVIDENCE, RI 02907

TEC EQUIPMENT, INC.
9414 NE VANCOUVER WAY
PORTLAND, OR 97211

TECH TRANSPORT LLC
9315 NE 147TH AVENUE
VANCOUVER, WA 98682

Tech Transport LLC
9315 NE 147th Ave
Vancouver, WA 98682

Techno Auto Carrier Inc.
2601 NOUVEAU WAY
KISSIMMEE, FL 34741-7859

TECHNOLOGY GROUP SOLUTIONS LLC
8551 QUIVIRA ROAD
LENEXA, KS 66215

TECHNOLOGY SOLUTIONS PARTNERS INC
110 NORTH CHESTNUT STREET
# 756
OLATHE, KS 66061

Teegarden, Kristina
307 E. Lexington st.
Richmond, MO 64085

Teeter, Andrew
9306 NE Pawpaw
Kansas City, MO 64157

TeiKaris Collins
Collins Transport & Logistics
210 Bentwood Trl
Winterville, GA 30683

TELECOM PROJECT MANAGEMENT GROUP, LLC
1171 EULA STREET
GULF BREEZE, FL 32563

Teleport Shipping LLC
4030 S Jones Blvd
STE 31346
Las Vegas, NV 89103

Teleport WA LLC
4730 University Way NE
STE 104
Seattle, WA 98105

Teles Transport LLC
411 Sairs Ave
Apt 1
Long Branch, NJ 07740

Temmers, Erik
121 Monroe St. N.
Prescott, WI 54021

Temur Tsertsvadze
Kisho LLC
9323 CLOVERLY ROAD
PHILADELPHIA, PA 19114

Ten Four Transport LLC
170 W Walnut St
Coal City, IL 60416

TENNANT SALES & SERVICE CO
P.O. BOX 71414
CHICAGO, IL 60694-1414

TENNESSEE DEPARTMENT OF ENVIRONMENT AND CONSERVATION
DAVY CROCKETT TOWER 6TH FLOOR
500 JAMES ROBERTSON PARKWAY
NASHVILLE, TN 32743

TENNESSEE TRACTOR LLC
16 SOUTH BELLS STREET
SUITE 1
ALAMO, TN 38001

TENSTREET, LLC
120 W 3RD STREET
SUITE 200
TULSA, OK 74105

Terlosky, Michael
7031 Gary St.
Fort Wayne, IN 46816

TERMINAL SUPPLY INC
1800 THUNDERBIRD STREET
TROY, MI 48084

Terrell A Hearn
4116 Springfield St
Kansas City, KS 66103

Terrell Miller
9123 E. Mississippi Ave
Apt 07-103
Denver, CO 80247

Terrence Williams
1012 Oarlock Dr
Crowley, TX 76036

Terrill, Wesley
4733 Old State Route 21
imperial, MO 63052

Terry L Grimes
12446 Meadow Lane
Kansas City, KS 66109

Terry Sherrod
Sherrod Trucking
400 N 4th St
Apt 415
St. Louis, MO 63102

Terry, William
4538 W Aster Dr.
Glendale, AZ 85304

TES TRANSPORTATION INC
7630 INDUSTRY AVENUE
PICCO RIVERA, CA 90660

TESLA INC
CASH/APP GLORIA PENA
12832 SOUTH FRONTRUNNER BOULEVARD
DRAPER, UT 84020

Tesla Thane Orchard III

Tester, Dennis
317 west 4th ter
Springtown, TX 76082

Tester, Joshua
104 N Suttonwood Dr
Fort Worth, TX 76108

Testproject Inc
2955 Shell Rd
Apt 11M
Brooklyn, NY 11224

TET Express Inc
7411 FIREWOOD CIRCLE
CITRUS HEIGHTS, CA 95610

Tet Express Inc
7411 Fireweed Circle
Citrus Heights, CA 95610

Tetoama Skazkina
TATJ Trans Inc
1202 75th St
Apt #192
Downers Grove, IL 60516

Tetreault, Tom J
3152 Winter Rose Way
Arlington, TX 76005-4201

Tewari, Niharika
3995 Holland Grove Rd
Lawrenceville, GA 30044 2351

Texas Autohaul LLC
1070 Evergreen Cir Ste 200
The Woodlands, TX 77380

TEXAS DEPT OF MOTOR VEHICLES
P.O. BOX 13529
AUSTIN, TX 78711

TEXAS LUXURY CAR LLC
5215 N BRIAR RIDGE CIR
MCKINNEY, TX 75072

Texas Shipping Services LLC
5554 S Peek Rd

Suite 111
Katy, TX 77450

TEXAS TAX ASSESOR COLLECTOR

TFT Hauling
2532 Sturtevant
Detroit, MI 48206

TGS Carriers LLC
3 Golf Center  360
Hoffman Estates, IL 60169

TGS Carriers LLC
1403 N Sauk Ln
Mount Prospect, IL 60056

The Aikens Way LLC
110 Konnoak Village Circle
Winston Salme, NC 27127

THE AUTO SHIP LLC
526 AVENUE Z #1G
BROOKLYN, NY 11223

THE BOLDT COMPANY
2121 EAST CAPITOL DRIVE
APPLETON, WI 54911

THE BROWN FAMILY TRUST
PO BOX 1326
UPLAND, CA 91785

The Exotics LLC
7725 Gateway
Unit 4351
Irvine, CA 92618

THE FREEDOM RIDERS
11317 ROBINAIR DRIVE
FORT WAYNE, IN 46818

THE GUARDIAN LIFE INSURANCE COMPANY
7 HANOVER SQUARE
NEW YORK, NY 1004-2616

THE HERTZ CORPORATION
12136 SE STARK STREET
PORTLAND, OR 97216

The Key of the Gulf LLC
8637 Paper Birch Ln
Fort Worth, TX 76123

THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
CUSTOMER SERVICE OFFICE
PO BOX 7398
PHILADELPHIA, PA 19176

The Transporter Firm, LLC
3686 SE 137 St
Summerfield, FL 34491

The United States of America's Logistics LLC
144 Rutledge Ave SW
Concord, NC 28025

THEAUTOHAULERS LLC
27 Barn Lantern Place
The Woodlands, TX 77382

Theodoropoulos, Peter
1154 Jackson St
Vermilion, OH 44089

Thibeault, Thomas
3100 Wintergreen dr e
Saginaw, MI 48603

Thiede, Nathan
6 Swing Ln
Wethersfield, CT 06109

This & That Transport LLC
4075 Dinmont Chase
Atlanta, GA 30349

Thom, Charles
11514 Burt Rd
Birch Run, MI 48415

Thomas A Fugate
8721 N Troost Ave
Kansas City, MO 64155

Thomas A Ulrich Jr
Ulrich LLC dba Silver Back Tra
1138 N 600 E
Bountiful, UT 84010

Thomas Clark
Clark Family Transport LLC
5908 West Greenway St
Sioux Falls, SD 57107

Thomas Driscoll
25168 E Lenox Cir
Punta Gorda, FL 33950

Thomas H Holloway Jr
Ball and Hitch
7918 POTTER PLAZA
OMAHA, NE 68122

Thomas Le
850 Cross Lake Dr
Melbourne, FL 32901

Thomas Lucy-Bouler
Thank U Universe LLC
106 Habersham Ct
Goodlettsville, TN 37072

Thomas Ruekgauer
23 East 44th St
Beach Haven, NJ 08008

Thomas, Benner
1502 Grandvalley Dr
Jefferson City, MO 65101

Thomas, Brittany
762 S Oak St
Gardner, KS 66030

Thomas, Christopher
4107 Vancouver Ave.
Prince George, VA 23875

Thomas, David
13513 W 74th Terr
Shawnee, KS 66216

Thomas, Eric
5550 Calvary Rd
Campbellsville, KY 42718

Thomas, Jeremy
11231 Ziegler
Taylor, MI 48180

Thomas, Nathaniel
10401 N Linden Rd
Clio, MI 48420

Thomas, Paul
26627 Palomino Ave
Warren, MI 48089

Thomas, TyChicus
8107 WASHINGTON ST
SAINT LOUIS, MO 63114-6341

Thompson, Brian
10335 A Hwy
Cameron, MO 64429

Thompson, Glen
6600 NW HIDDEN VALLEY RD.
PARKVILLE, MO 64152

Thompson, Greg
11435 N. Farley Avenue
Kansas City, MO 64157

Thompson, Jayson
642 W 2nd St
Springfield, OH 45504-1621

Thompson, Jennifer
7211 N Wyandotte Street
Gladstone, MO 64118

Thompson, Jimmy
208 east fuller
Euless, TX 76039

Thompson, Joyce
1217 Louis Coleman Jr. Dr.
Louisville, KY 40211

Thompson, Judy
709 TIMBER TRAIL
DESOTO, TX 75115

Thompson, Kyle
4517 S Spring St
Independence, MO 64055

Thompson, Luann

7508 N. Oak Trafficway
#047
Kansas City, MO 64118

Thompson, Michael
1299 East Ave
Elyria, OH 44035

Thompson, Okeitha
5830 FARLEY AVE
RAYTOWN, MO 64133-3267

Thompson, Phillip
1629 Copper Run Way
Bowling Green, KY 42101

Thompson, T
8478 Main St.
Altenberg, MO 63732

THOMSON REUTERS-WEST
PO BOX 6292
CAROL STREAM, IL 60197-6292

THORNBERRY BROWN LLC
4550 MAIN STREET
SUITE 205
KANSAS CITY, MO 64111

Thorough Breed Transportation
2726 Cardinal Lake Circle
Duluth, GA 30096

Three T's Trucking

Throttle Out Transport LLC
P.O. Box 1120
Willis, TX 77378

Tiehes, Douglas N
575 Coventry Farms Rd.
Villa Ridge, MO 63089

TIERPOINT LLC (CEQUEL DATA CENTERS LP)
12444 POWERSCOURT DRIVE
SUITE 450
ST. LOUIS, MO 63131

Tiffany Dimarco-Clark
9480 Everett Ct

Unit 3214
Kansas City, KS 66112

Tijerina, Alexander
5509 Thackery Drive
Arlington, TX 76018

Tilton, Joseph
410 ADELHARDT RD
MOSCOW MILLS, MO 63362-2424

Tim Cleary

Tim Trip Transport LLC
1070 Montgomery Rd
#2227
Allentown, FL 32714

TIMBER HARDWOODS LLC
590 ATLANTA COUNTRY CLUB DRIVE
MARIETTA, GA 30067

Time to Grind Transport LLC
7231 Sharpsburg Blvd
New Port Richey, FL 34653

TIME WARNER CABLE
P O BOX 6030
CAROL STREAM, IL 60197-6030

TIME WARNER CABLE 8601
PO BOX 223085
PITTSBURGH, PA 15251-2085

Timofey Ryzhuk dba Timofey's Transport
5145 Rio Linda Blvd
Sacramento, CA 95838

Timothy Jensen
Jensen Transport LLC dba Jense
580 Mintler Dr
Mt Zion, IL 62549

Timothy P Gillit
Gillit Transport and Logistics
206 Sheldon Young Ln
Gainesboro, TN 38562

Timothy Thomas
7607 North Sunset Dr

St Louis, MO 63121

TIMUSA EXPRESS LLC
105-17 63RD DRIVE
FOREST HILLS, NY 11375

Tin Roof Transport LLC
957 Red Hawk Way SE
Altoona, IA 50009

Ting, Emily
2060 Devereux Chase
Roswell, GA 30075

TIRE DISCOUNTERS, INC
200 WEST 4TH STREET
CINCINNATI, OH 45202

TITAN PROTECTION AND CONSULTING INC
9350 METCALF AVENUE
SUITE 210
OVERLAND PARK, KS 66212

Titan Protection and Consulting, Inc.
9350 Metcalf Ave, Ste 210
Overland Park, KS 66212

Titus O Golden
133 SW Carson Dr
Blue Springs, MO 64014

TJ AUTO TRANSPORT INC
145 THRUSH CIRCLE
PINKERTON, OH 43167

TJ AUTO TRANSPORT LLC
8410 UPPER SKY WAY
#423
LAUREL, MD 20723

TJ RAN TRANSPORT LLC
1705 WYNNWOOD LN N
Easton, PA 18040

TJJ Transport Inc
11880 Bustleton Ave Suite 212
SUITE 212
Philadelphia, PA 19116

TJK AUTO TRANSPORTATION INC

9101 OLD BUSTELON AVE
APT B9
PHILADELPHIA, PA 19115

TK Auto Trans Inc
6461 S Kellerman Way
Aurora, CO 80016

TLG OPERATIONS LLC
4350 SOUTH NATIONAL AVENUE
SUITE B110
SPRINGFIELD, MO 65810

TM CLAIMS SERVICE, INC.
PO BOX 7216
PASADENA, CA 91109-7316

TMB Transportation LLC
1700 Market St
Suite 1005
Philadelphia, PA 19103

TM-CLAIMS SERVICE INC
Attn Marine Claims Division
PO BOX 93157
PASADENA, CA 91109-7099

TMF Towing LLC
5800 Reuter
Dearborn, MI 126

TMF Towing LLC
5800 Reuter
Dearborn, MI 48126

TMINE RIDE LLC
14737 LONDON LN
BOWIE, MD 20715

T-MOBILE USA, INC
12920 SE 38TH STREET
BELLEVUE, WA 98006

TMR TRANS LLC
2452 NUTWOOD AVE
APT D20
FULLERTON, CA 92831

TNA Logistics LLC
6150 Alma rd

2131
Mckinney, TX 75070

TNT Power Inc
2775 East 16 St
Apt 5P
Brooklyn, NY 11235

TNV Emergency Roadside
7304 Leyte Dr
Oxon Hill, MD 20745

Todd Scott
Hot Shooten Hauling LLC
12600 N Hecht Rd
Hailsville, MO 65255

Todd, Matthew
800 N. Chrysler
Independence, MO 64050

Toews, Andrew
4415 Springfield St
Kansas City, KS 66103-3434

Together With Us Inc
25328 SCOTT DRIVE
PLAINFIELD, IL 60544

Tokyo Floyd LLC
TF Transport
14342 North Cave Dr
El Paso, TX 79938

TOLEDO EDISON
PO BOX 3687
AKRON, OH 44309

TOM NAQUIN
2500 WEST LEXINGTON
ELKHART, IN 46514

Toma 1 LLC
2727 Rhawn St
Apt 56B
Philadelphia, PA 19152

Tomas Rivera Malave
Rivera's Transport Services LL
2272 Portage Line Rd

Mogadore, OH 44260

Tommie McCants
Topspot Enterprises
1501 South Twp 288
Suite 104
Denton, TX 76705

Tommie Toran

Tom's Auto Transport Inc
3900 TELEPORT BOULEVARD
#142721
IRVING, TX 75014-0198

TONKA TRANSPORT
2900 E. 33RD STREET
VANCOUVER, WA 98661

Tony Burks
4066 N 107 Ter
Kansas City, KS 66109

TONY HAMPTON, SHERIFF
120 N HAMILTON STREET
GEORGETOWN, KY 40324

Tony Pan
2378 Seven Pines Dr
Saint Louis, MO 63146

Tonya J Vargo
9401 NW 87th Ter
Kansas City, MO 64153

Tony's Auto Transport LLC
4950 Crescent Technical Ct
Saint Augustine, FL 32086

TONY'S TIRE SERVICE INC
2406 15TH AVENUE NORTH
CLEAR LAKE, IA 50428

Tony's Towing Inc
8326 NICHOLS AVENUE EXT
FAIRHOPE, AL 36532

TONY'S WRECKER SERVICE, INC
P.O. BOX 7513
ST MATTHEWS, KY 40207

TOP GUN WRECKER SERVICE & RECOVERY
1255 AMELIA ST
BEAUMONT, TX 77707

TOP LINE LOGISTICS LLC
311 TIGERS EYE RUN
DUNCAN, SC 29334

TOP LINE SERVICE INC
1777 NE INTERSTATE 410 LOOP
STE 600
SAN ANTONIO, TX 78217

TOP LINE TRANSPORT INC
3763 EAST KRISTAL WAY
PHOENIX, AZ 85050

Top Line Transport Inc
7674 W Jackrabbit Ln
Peoria, AZ 85383

TOP NOTCH CARRIER LLC
7239 W PARADISE LN
PEORIA, AZ 85382

TOP TEAM CARRIER
8824 BRIDESWELL LN
CHARLOTTE, NC 28278

Top Transport Inc
10404 Applecross Ln
Tampa, FL 33626

TOPPAN MERRILL LLC
1501 ENERGY PARK DRIVE
ST PAUL, MN 55108

Toran, Tommie
3105 PAUL QUINN ST
HOUSTON, TX 77091-4621

Tornike Svandize
TS Transportation LLC
60 Rocky Mountain Blvd
Brick, NJ 08724

Torque King LLC
506 N Sunwood St
506

Porterville, CA 93257

TORRANCE D RENTIE
15414 EAST 48TH TERRACE
KANSAS CITY, MO 64136

Torres Serrano, Javier
3243 Post Woods Dr Apt D
Vinings, GA 30339-3458

Torri Marsh

Toshiba America Business Solutions, Inc.
37987 Interchange Dr
Farmington Hills, MI 48335

Toshiba Business Solutions
37987 Interchange Dr
Farmington Hills, MI 48335

Toshiba Business Solutions
2000 Stanley Gault Parkway Suite 400
Louisville, KY 40223

TOSHIBA BUSINESS SOLUTIONS,
P. O. BOX 927
BUFFALO, NY 14240-0927

Toshiba Financial Services

Total Auto Movers Inc
790 Weestland Dr
Lexington, KY 40504

Total Transport LLC
21372 Gull Lake Loop Rd NE
Tenstrike, MN 56683

Totterer, Andrew
2759 BLACKFOREST DR
SAINT LOUIS, MO 63129-4023

Totterer, James
702 Cherryvale Dr
Hazelwood, MO 63042

Toucan Transport LLC
1473 Chesterfield Rd
Locust Grove, VA 22508

TOW KING
7271 BAGBY AVE
WACO, TX 76712

Tow Pro Towing
2511 WASHINGTON STREET NW
HUNTSVILLE, AL 35811

Towboyz LLC
21168 SE Azalia Ave
Bend, OR 97702

TOWER TRAILER LEASING LLC
2500 WEST STATE BLVD STE A
FORT WAYNE, IN 46808

Towing Professionals of Arizona
1966 EAST DEER VALLEY DRIVE
PHOENIX, AZ 85024

TOWN OF ROCKY HILL
P.O. BOX 629
ROCKY HILL, CT 06067

Towns, Diamond
927 Lake Ave
Fort Wayne, IN 46805

TOWNSHIP OF NEPTUNE
BOARD OF EDUCATION
60 NEPTUNE BOULEVARD
NEPTUNE, NJ 07753

TowTrans
PO BOX 1715
ASHLAND, VA 23005

Tozier, Douglas
3807 Helmsford Drive
ARLINGTON, TX 76016

TR Express Inc
67 FOREST STREET
SUITE 350-22
MARLBOROUGH, MA 01752

TRAC ONE TOWING SERVICE
1715 RHOME ST
STE D
DALLAS, TX 75229

TRACKTOR LLC
36357 PERKINS ST
FREMONT, CA 94536

TRADEMARK ELECTRIC INC
3200 JOYCE DRIVE
FORT WORTH, TX 76116

Trans Auto LLC
138 Gordon Pkwy
Syracuse, NY 13219

TRANS CARGO INC
598 NORTH EMERSON LANE
HAINESVILLE, IL 60030

Trans Logistics Union CO
1340 Remington Rd Ste C
Schaumburg, IL 60173

Trans United Global LLC
10412 County Rd 603
Burleson, TX 76028

Trans USA Inc
33619 Clifton Dr
Sterling Heights, MI 48310

Translink Logistics Inc
19344 Cormoy Ln
Tinley Park, IL 60487

Transportation Ojeda's Inc
4178 SW 140th St Rd
Ocala, FL 34473

Transporters Pro LLC
Shipd Trucking Transporters Pr
360 Terlingua
Livingston, TX 77351

TransPro Express Inc
10849 Lockart Rd
Philadelphia, PA 19116

TRANSWEST
4945 SHELL ST
NORTH HIGHLANDS, CA 95660

TRAVELCENTERS OF AMERICA
ATTN: CREDIT DEPARTMENT
24601 CENTER RIDGE RD
SUITE 200
WESTLAKE, OH 44145-5639

TRAVELERS
AON RISK SERVICES OF AR
P O BOX 3870
LITTLE ROCK, AR 72203-3870

Travis, Jimmy
15409 E 54th St
Kansas City, MO 64136

Trax By Land Logistics LLC
10 Syngle Way
Morganville, NJ 07751

Treasure Coast Trucking LLC
2350 N Old Dixie Hwy
Fort pierce, FL 34946

TREASURER CITY OF BOWLING GREEN
1017 COLLEGE STREET
CITY HALL ANNEX
BOWLING GREEN, KY 42102-1410

Trenis Hindle
Green Road Logistics LLC
518 Church Street
Stevensville, MT 59870

Tresenriter, Kevin
1716 S Wales
Liberty, MO 64068

Tri State Transport LLC
1063 County Line Rd
Dothan AL, AL 36305

TRIMBLE TRANSPORTATION ENTERPRISE SOLUTIONS INC
6085 PARKLAND BOULEVARD
MARYFIELD HEIGHTS, OH 44124

TRINITY ROSE TRANSPORT LLC
501 Howard St E
Live Oak, FL 32064

TRIP JV INVESTORS LLC

222 SOUTH 9TH STREET
#2870
MINNEAPOLIS, MN 55402

Triple L Transport LLC
635 N 12th ST
#3
Spearfish, SD 57783

Triple M Transport LLC
206 Nikon Cir
West Columbia, SC 29172

Triple T Trucking
1120 Kensington
Northbrook, IL 60062

Triple W Transport LLC
30214 Lake Dr
McLoud, OK 74851

Tri-State Towing
1501 NORTH EVANS
EVANSVILLE, IN 47711

Tristen Stec
Marko Law, PLLC
220 W Congress
4th Floor
Detroit, MI 48226

Tromell Henry

Tropical Transport Inc
10124 Mesa St
Victorville, CA 92392

Troughton, Brenda Ellen
5253 Cross Timber Rd E
Grandview, TX 76050

Troy Watson
Potter & Marks, PLLC
Eric Marks
17 E Broad St
Texarkana,, AR 71854

TRUCK COUNTRY OF INDIANA
2099 SOUTHPARK COURT
SUITE 2

DUBUQUE, IA 52003

TRUCK PRO, LLC
1610 CENTURY CENTER PARKWAY
SUITE 107
MEMPHIS, TN 38134

TRUCK UP LLC
648 NE LAKE PAINTE DRIVE
LEES SUMMIT, MO 64064

TRUE NORTH SERVICES LLC

True Trans LLC
16376 W Yucatan Dr
Surprise, AZ 85388

TRUKER INC
1823 FAYE RD
JACKSONVILLE, FL 32218

Trunnell, Kenny
1310 Bucks Run Rd
Worthville, KY 41098

Trust One Transportation LLC
13325 W 109th Pl
Miami, FL 33176

Trust Transport LLC
2258 Landmeier Rd
Ste D
Elk Grove Village, IL 60007

Trusted Transport LLC
PO Box 194
Shelby, MT 59474

Trusted Transport LLC
2722 W 1075 S
Syracuse, UT 84075

TRUSTED TRANSPORTERS INC
PO BOX 970997
OREM, UT 84097

Trusty Auto LLC - CA Only
530 NORTH WILSON AVENUE
APT 12
PASADENA, CA 91106

Trusty Transport LLC
2606 North Ave
Parma, OH 44134

TSD Transporter LLC
12515 Barker Cypress Road
#4411
Cypress, TX 77429

Tsedevdorj Boldbaatar
Hu Trans LLC
400 S Burnside Ave
# 8H
Los Angelas, CA 90036

TST Expedite LLC
9 Merritt Ln
Kettle Falls, WA 99141

Tulum Logistics LLC
351 Marine Ave
A1
Brooklyn, NY 11209

Turbo Auto Carrier LLC
3121 Rainbow Lake Rd
Inman, SC 29349

TURFMASTER
512 HAYDEN STREET
FORT WAYNE, IN 46802

Turner and Sons Trucking, LLC
PO BOX 433
Lathrop, CA 95330

Turner, Dre'anta
3815 E 68th Ter
Kansas City, MO 64132

Turner, Thomas
804 Thomas Dr
Angola, IN 46703

Turull, Richard
153 Haytie Road
Hagerstown, IN 47346

Tushig Logistics Inc

5582 Sprague Ave
Apt B
Cypress, CA 90630

TUSHING INC
410 VERMONT DR
ELK GROVE VILLAGE, IL 60007

Tuttle, Coy
213 E 11th St
Mounds, OK 74047

Tuttle, Michael
7129 e 13 mile rd.
Paris, MI 49338

TV Auto Transport
2415 S High St
Columbus, OH 43207

TVM INC
12930 MARKET AVE N
HARTVILLE, OH 44632

TWF Transport LLC
1632 Bramblett Crossing
Ofallon, MO 63366

Twiggs, Steven P
105 Beechvalley Dr
Sharpsburg, GA 30277-1936

Twin Butte Trucking LLC
3847 E 620 N
Rigby, ID 83442

Twin Rivers Transport LLC
308 Palo Duro Cir
Saginaw, TX 76179

TWO GUYS JANITORIAL SERVICE
PO BOX 1441
COLUMBIA, TN 38402

TXU ENERGY
FKA TXU ELECETRIC
P.O. BOX 650638
DALLAS, TX 75265-0638

TYKEASHA M BERRY

2415 NORTH 81ST STREET
KANSAS CITY, KS 66109

TYLER WADE KUEHN
904 HAWTHORNE DRIVE
LIBERTY, MO 64068

Tyler, Brandyce
502 NW 71ST TER
KANSAS CITY, MO 64118-2460

Tyler, Danielle
3631 QUEEN RIDGE DR
INDEPENDENCE, MO 64055-3769

Tyler, Nathan
3155 N 481 West
Huntington, IN 46750

Tyler, Seirra
3631 queen Ridge dr
Independence, MO 64055

Tyler, Tina
3631 Queen Ridge Dr
Independence, MO 64055

TYME AUTO TRANSPORT LOGISTICS
61494 BARCLAY DRIVE
WASHINGTON TWP, MI 48094

TYME AUTO TRANSPORT, LLC
13133 WEST STAR DRIVE
SHELBY TOWNSHIP, MI 48315

Tyna B Inc
26521 WEST VINCENT DRIVE
Plainfield, IL 60585

Tyner Transportation LLC
11825 Forest Lakes Lane
Dallas, TX 75230

Tyner, Eboni
6520 NE 44th St
Kansas City, MO 64117

Tyson, Brandi
8124 E. 96 Terr
Kansas City, MO 64134

U&D Trucking LLC
3218 Gloria Ave
McAllen, TX 78503

UA Point LLC
5485 Ridge Rd
Parma, OH 44129

UB LOGISTICS LLC
1500 E TROPICANA AVE
STE 105
LAS VEGAS, NV 89119

UB Trans INC
2879 Carlsbad Cir
Aurora, IL 60503

UB TRANSPORTATION LLC
432 S CURSON AVE
Unit 3L
LOS ANGELES, CA 90036

UB TRANSPORTATION LLC.
432 SOUTH CURSON AVENUE
APT #3L
LOS ANGELES, CA 90036

UBER HAUL LOGISTICS
235 KEITH BOULEVARD
KERRVILLE, TX 78028

UFC TRANSPORT LLC
46 POULTON DRIVE NW
FT WALTON BEACH, FL 32548

UKIAH J FUQUA
100 CONFERENCE CENTER DRIVE
CARTERSVILLE, GA 30121

ULTIMA MEDIA LTD
401 KING STREET
HAMMERSMITH
LONDON
LON
W6 9NJ
United Kingdom

ULTRA FAST TRANSPORT LLC
241 ARMSTRONG LANE

PASADENA, MD 21122

Ultra Fast Transport LLC
241 ARMSTRONG LANE
PASADENA, MD 21144

ULTRA MASTER LTD
410 PARK AVE
11TH FLOOR
NEW YORK, NY 10022

ULTRA NB LLC CLIENT FUND
410 PARK AVENUE
11TH FLOOR
NEW YORK, NY 10022

Ulyana Vysochanska Artur Wojan
DW Smart LLC
1411 Commerce Drive
Suite #D
Algonquin, IL 60102

UMATILLA COUNTY CIRCUIT COURT
216 SE 4TH STREET
ROOM 209
PENDLETON, OR 97801

Umbrella Auto Transport Inc
11621 Caroline Rd
Philadelphia, PA 19154

Uncle Rus Transportation LLC
624 Alder St
Scranton, PA 18505

Uncle Sam Carrier, Inc
3 Chukar Way
Greenville, SC 29617

Underwood, Jeff
39 Glen Meadows Dr.
Troy, MO 63379

Underwood, Stacey
311 Linda Ln
Elizabethtown, KY 42701-9422

UNIFIED CARRIER
2345 GRAND BLVD
KC, MO 64108

UNIFIED GOV'T OF WYANDOTTE CO.
WATER POLLUTION CONTROL DIV.
701 N. 7TH STREET
KANSAS CITY, KS 66101

Unimark Truck Transport LLC
PO Box 7411156
Chicago, IL 60674-1156

UNION AUTO TRANSPORTATION LLC
216 Gillis St
Solvay, NY 13209

UNION LOCAL 332
1502 S DORT HIGHWAY
FLINT, MI 48503

UNION LOCAL 568
REISOR, LA 71129

UNION LOCAL 580
5800 EXECUTIVE DRIVE
LANSING, MI 48911

UNION PACIFIC RAILROAD
12567 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

UNION PACIFIC RAILROAD
PO BOX 502453
ST LOUIS, MO 63150-2453

Union Transport LLC
4918 E 10 mile RD
Unit 6
Warrren, MI 48091

UNITED AUTO TRANSPORTATION LLC
143 OLD BURNETT RD
INMAN, SC 29349

United B Logistics LLC
1256 Wimbeldon East Dr
Festus, MO 63028

UNITED GLOBAL SOLUTIONS LLC
10227 JEANNES ST
PHILADELPHIA, PA 19116

UNITED MOBILE MACHINING
539 HUCKLEBERRY ROAD
STRAFFORD, MO 65757

UNITED ROAD
PO BOX 932607
CLEVELAND, OH 44193

United Roadside Towing Service
715 Kingsbury ST
Maumee, OH 43537

UNITED SITE SERVICES OF TEXAS, INC
200 FRIBERG PARKWAY SUITE 4000
WESTBOROUGH, MA 01581

United Victory LLC
9827 Haldeman Ave
Philadelphia, PA 19115

UNITED WAY OF WYANDOTTE COUNTY
4801 MAIN STREET
SUITE 425
KANSAS CITY, MO 64112

UNIVERSAL ENGINE ENTERPRISES
3999 LAKE SHORE ROAD
BLASDELL, NY 14219

Universal Express LLC
250 Woodstream Dr
Springboro, OH 45066

Universal Protection Service. LP d/b/a Allied Universal Security Services
1111 Main St #520
Kansas City, MO 64106

UNIVERSAL SERVICES INC
1232 MEADOW ROAD
WOODLYN, PA 19094

Universe Express LLC (KY)
P.O. BOX 940892
MIAMI, FL 33194

Upper Level Customs
DBA Upper Level Transport
14841 Monroe Road
Okmulgee, OK 74447

UPPER VALLEY TRANSPORT LLC
CHAD PHILLIPS
57 EAST MAIN STREET
PO BOX 170
TREMONT CITY, OH 45372

Upstate Trucking LLC
5517 Rockhampton Path
Clay, NY 13041

Urban Cars Llc
24325 Crenshaw Blvd
#115
Torrance, CA 90505

Uremi Transportation LLC
3757 Church St
Clarkston, GA 30021

Urgent Holdings Inc
Urgent Towing
2701 EAST ASH STREET
SUITE A
Springfield, IL 62703

Urschel, Grant
2242 S 200 E
Wabash, IN 46992

US Attorney for District of Delaware
US Attorney for Delaware
1313 N Market Street
Hercules Building
Wilmington, DE 19801

US AUTOLOGISTICS, LLC
ATTN: ANDREA LINCOLN
21021 ESSMAN LANE
HOUSTON, TX 77073

US Eagle Trucking Inc
PO Box 1570
La Mesa, CA 91944

US Forward Inc
1041 Foster St
Philadelphia, PA 19116

US PRIME LLC
1863 CONEY ISLAND AVE

2R
BROOKLYN, NY 11230

US Road Inc
5825 TACONY STREET
SUITE 103
PHILADELPHIA, PA 19135

US ROYAL TRANSPORTATION LLC
2950 PACES WOODS DR
LAWRENCEVILLE, GA 30044

US Transpro LLC
2957 S DAHLIA STREET
DENVER, CO 80222

USA CARGO LLC
170-168 GENESSEE AVENUE
APT 10
PATERSON, NJ 7503

USA Freight LLC
86 Lyndon Road
Fayetteville, NY 13066

USCARS TRANSPORT LLC
311 EAST 157TH STREET
GARDENA, CA 90248

USR Express LLC
16676 Delia St
Wimauma, FL 33598

USTA LLC
6499 STONEY CREEK DRIVE
DAYTON, OH 45424

USTA LLC
6499 Stoney Creek Dr
Dayton, OH 45424

UT - Service LLC
8231 Greenwood View Dr
APT 705
Parma, OH 44129

UTS Global Inc
457 Raintree Dr
Oswego, IL 60543

UVM Group LLC
16925 Feder Dr
Foley, AL 36535

UZ Auto Trans Inc
6960 SMITH ROAD
DENVER, CO 80207

UZEX TRANSPORTATION LLC
314 CHARLESTOWN DR
BOLINGBROOK, IL 60440

Uzhaul Transportation
126 Nandina St
Unit B
Philadelphia, PA 19116

UZHAUL TRANSPORTATION LLC
126 NANDINA ST
UNIT B
PHILADELPHIA, PA 19116

V&S Express Transport LLC
1112 N 80th St
Broken Arrow, OK 74014

V&S Freeway Logistics LLC
801 W 181st St Apt 27
New York, NY 10033

Vachelson Logistics
618  Meadowbrook Dr
Huntingdon Valley, PA 19006-6910

Vadym Vasylicv
DBA Ihouse Group LLC
65 Barchan Dune Rise
Victor, NY 14564

Vadym Vorotniuk
V&V International Trucking Inc
10475 Crosspoint Blvd
Suite 250
Indianapolis, IN 46256

Vaghinak Vassilyan
VIP Trans Group, Inc
14640 Victory Blvd
Suite 205
Van Nuys, CA 91411

Valentine Sama Nji
Sama Logistics and Transportat
4609 Nevin Ave
Richmond, CA 94809

VALENZ CARE
23048 NORTH 15TH AVENUE
PHOENIX, AZ 85027

Valeri Tchunashvili
United Logistics VS LLC
66 Spencer Ave
Cliffton, NJ 07013

Valerian Chamburidze
GS Geo Transportation Inc
3506 Wildwood Ct
Monmouth Junction, NJ 08852

Valiant D Transports
2772 W 1950 S
West Haven, UT 84401

Valken Group LLC
32866 Bruggeman Dr
Warren, MI 48088

VALVOLINE FLEET
PO BOX 74008513
CHICAGO, IL 60674-8513

Valy Express Inc
2735 Carlsbad Cir
Aurora, IL 60503

Van Rooyen, Adrian
1310 S 52nd Terr
Kansas City, KS 66106

Van Transport LLC
13326 Spruce Run Dr
Apt 207
North Royalton, OH 44133

Van Vuren, Michael L
1404 Trick Ave
Fort Wayne, IN 46808

VANDER HAAG'S INC

3809 4TH AVENUE W
SPENCER, IA 51301

Vanderhoof, James
17292 Hanover Ave.
Allen Park, MI 48101

Vander-Ploeg, Dick
411 W. Main St.
Wapakoneta, OH 45895

VanHoozen, Eric
16 Jeffrey Dr
Columbia City, IN 46725

Var Hauling LLC
1415 Wagar Ave
Lakewood, OH 44107

VARANIAN TRANSPORTATION LLC
3611 SAM RAYBURN TRL
DALLAS, TX 75287

Varcie, James
28771 Mineral Springs Road
New Boston, MI 48164

Varcie, Joshua
8354 Shipman Rd
Corunna, MI 48817-9733

Varela, Sean
1372 Belleau Creek Rd
Saint Peters, MO 63366

Varela, Thomas
703 BENJAMIN AVE
GOWER, MO 64454-9308

Variant Trucking LLC
1501 Edgar D Nixon Ave
Montgomery, AL 36104

VAS Express LLC
813 Southbridge Blvd
Brunswick, OH 44212

VASCOR, LTD
100 FARMERS BANK DR
SUITE 310

GEORGETOWN, KY 40324

Vasilli Samokhvalov
Heavy Duty Equipment Repair LL
366 Gravens Rd
Unit B34
Troy, MO 63379

Vasko, Theresa M
24906 E. HAINES ROAD
GREENWOOD, MO 64034

Vasquez, Chad
312 n 5th st.
Dupo, IL 62239

Vassa Group Inc
2435 OCEAN AVENUE
APT 4L
Brooklyn, NY 11229

Vassar, Meadow
205 S Webster
Harrisonville, MO 64701

Vassar, Ted
205 Webster St.
Harrisonville, MO 64701

Vassar, Tucker
205 Webster
Harrisonville, MO 64701

Vassmer, Angela
33336 West 160th Street
Lawson, MO 64062

Vasyl Podilchuk
Bukovina Express Inc
309 Philmont Ave
Unit B
Feasterville, PA 19053

VB AUTO GROUP INC
8545 W 191st Street
Mokena, IL 60448

VB Auto Group Inc
8545 W 191st St
Mokena, IL 60448

VB Auto Group Inc
8545 W 191st St
Ste 1
Mokena, IL 60448

VD Auto Transport Inc
25109 Presidential Ave
Plainfield, IL 60544

Vee & Vee Autos LLC
17165 S Oakley Street
Gardner, KS 66030

Veejay Parsotan
2600 Napa Valley Way
Apt 182
Columbia, TN 38401

Vegas Hotshot LLC

VEHICLE TRANSPORT INC
1300 E NORTHWEST HWY
#95227
PALATINE, IL 60095

Veljacic, Emir
1194 Calley Dr
A
St. Louis, MO 63125

VELOCITI INC
4780 NW 41ST STREET
SUITE 500
RIVERSIDE, MO 64150

Velocity Vehicle Hauling LLC
3015 E New York St
A2-108
Aurora, IL 60504

VELOSIO LLC
5747 PERIMETER DRIVE
SUITE 200
DUBLIN, OH 43017

Venkat Kalidindi
101 Gillespie Dr
Franklin, TN 37064

Vennapusa, Muralikrishna
2259 Snug Hbr Ne
Marietta, GA 30066-7803

Ventura Hotshot Transportation LLC
6359 County Rd 164
Terrel, TX 75161

VENTURE EXPRESS
304 ROBERT ROSE DRIVE
MURFREESBORO, TN 37129

Verge, Larry
2910 Weybridge Drive
Murfreesboro, TN 37128

VERILY SOLUTIONS LLC
36133 Schoolcraft ST
Livonia, MI 48150

VERIZON
P O BOX 15124
ALBANY, NY 12212-5124

VERIZON - 28000
P. O. BOX 16810
NEWARK, NJ 07101-6810

VERIZON BUSINESS
P O BOX 660794
DALLAS, TX 75266-0794

Vernon J Markham
Hyper Express Logistics
7850 Adrian Dr
Fayetteville, NC 28314

Vero Transport LLC
4526 Calico Cliff Ct
North Las Vegas, NV 89031

VESCO OIL CORPORATION
P.O. BOX 675371
DETROIT, MI 48267-5371

VESTIS GROOUP INC
500 COLONIAL CENTER PARKWAY
SUITE 140
ROSWELL, GA 30076

VFP Fire Systems
6926A TRAFALGAR STREET
FORT WAYNE, IN 46803

VG Auto Inc.
109 Symond St #237
Hinsdale, IL 60522

VH Transportation Group Inc
60 Lion Head Blvd
Wayne, NJ 07470

VI Trucking Inc
34226 13TH COURT SW
FEDERAL WAY, WA 98023

Viacheslav Shibirin
Shibirin LLC
122 Gretta Trl
Pendelton, SC 29670

Vialdores, Bert
2738 Park Place Ln.
Apt. 43
Janesville, WI 53545

VICIOUS INTELLIGENCE LLC
63 ARTHUR LUCIUS LN
LILLINGTON, NC 27546

Vickers, David
6400 Crysler court
Kansas City, MO 64133

Vickie Morrison
McGovern Law Firm
Terry McGovern
711 Louisiana Street
Houston, TX 77002

Vicks Transport Inc
212 W Ironwood Dr
STE 483
Couer D Alene, ID 83814

Victor Antonio Rivera
Rivera Transport Logistics LLC
9117 Orchard Ave
Los Angeles, CA 90044

Victor H Semler
Victor Transport LLC
8217 Springwood Meadow Ln
#102
Lorton, VA 22079

Victor Jr Estrada Casillas
Clover Transportation LLC
524 PLAZA SERENA
ONTARIO, CA 91764

Victor M Bravo
VVD Hotshot Transportation LLC
13675 County RD 237
Terrell, TX 75160

Victor Patterson
1503 Synergy
Irvine, CA 92614

Victor's Transport LLC
1959 NW Crown St
Grants Pass, OR 97526

Victory Auto Transport LLC
380 9th Ave
Paterson, NJ 7514

Victory Lap Motors LLC
19501 Spooks Hill Rd
Freeland, MD 21053

Victory MG Transportation LLC
44 Columbia Street
Malden, MA 2148

Vidor Mlugo Aurila
VL Kingdom Shoot Corp
5216 Cressler Ln
Jarrell, TX 76537

Vigilante, Marco
3521 NW Hermosa Dr
Riverside, MO 64150

Vik & Dan Transport LLP
513 Brandy Ridge
Millville, NJ 8332

VIKING TRANS INC

P.O. BOX 2757
JOLIET, IL 60434

VIKS EXPRESS LLC
3401 SPRING ROSE WAY
SACRAMENTO, CA 95827

VIKSTATUS LLC
3160 HIGHWAY 21
STE 103
FORT MILL, SC 29715

Viktor Chepurnian
Regular Transportation Inc
2141 Osprey Point Ct
Apopka, FL 32712

Viktoriia Lebed
Modyn Logistics Inc
401 Broadway
Ste 100
Tacoma, WA 98402

Villaballe Farms LLC
5210 San Francisco Ave
Apt 31
Laredo, TX 78041

VILLAGE OF DIMONDALE
PO BOX 26
136 N. BRIDGE ST
DIMONDALE, MI 48821

Villarreal, Brandon
1212 Shadow Lane
Fort Worth, TX 76117

Villarreal, Sandra
2519 S Overton Ave
Independence, MO 64052

Villasenor Transport Inc
3578 Calmosa St
Las Vegas, NV 89103

Villo Services
7220 Tiffany Dr
Orlando, FL 32807-6367

VILSON A CORPORATION

2100 TREMONT ATREET
APT 11
PHILADELPHIA, PA 19115

VINVISO LLC
1934 HEIDE DRIVE
TROY, MI 48084

Vio Line Inc
16316 Hidden River Dr
Plainfield, IL 60586

Viola A Walker
Premiere Freight Haulers LLC
1509 Huntdell Main Drive
Wendell, NC 27591

VIP Auto Trans Inc
6340 Americana Dr
#412
Willowbrook, IL 60527

VIP Logistics LLC
1VIP Logistics LLC
719 Overlook Dr
Winder, GA 30680

VIP Towing Services Inc
15515 Perdido Dr
Orlando, FL 32828

VIP Transport LLC
4701 Eades St
Rockville, MD 20853

Viper Express Logistics LLC
2446 Harmony Valley Ln
Spring, TX 77386

Viramontes, Jesus
2416 LILLIAN ST
FORT WORTH, TX 76111-1244

Viramontes, Sinuhe
6 Viewcrest Dr
Kansas City, KS 66101

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 27264
RICHMOND, VA 23261-7264

VIRTUAL MASTERCARD
2345 GRAND BLVD
KC, MO 64108

Virtuous Automotive Group LLC
Virtuous Automotive Group
3214 Durahart St
Riverside, CA 92507

VISA WELLS FARGO
10 SOUTH WACKER
22ND FLOOR
CHICAGO, IL 60606

VISION ELECTRIC LLC
29 LONE STAR COURT
O'FALLON, MO 63366

VISIONABLE LLC
18161 EDISON AVENUE
SUITE C
CHESTERFIELD, MO 63005

VISTA SECURITY GROUP, INC
60 BRYANT WOODS SOUTH
AMHERST, NY 14228

Vista Security Group, Inc.
60 Bryant Woods South
Amherst, NY 14228

Vitale, Joseph
4501 Holt Road
WENTZVILLE, MO 63385

Vitalie Antoci
VA Carrier Inc
932 Dalton Cir
Foley, AL 36535

Vivek Anand
9615 NE 195th Cir
Apt K12
Bothell, WA 98011

Vivinicole LLC
125 RANCH ROAD
NEWTON, PA 18940

Vivinicole LLC
125 Ranch Rd
Newtown, PA 18940

VK Tempo Auto
24686 W Middle Fork Rd
Barrington, IL 60010

VM Transports LLC
6032 East 144th St South
Bixby, OK 74008

VNC LOGISTICS INC
115 MULONE DR
PMB 608
SARVER, PA 16055

VNS AUTO TRANSPORT INC
1623 GARLAND AVE
SPOKANE, WA 99207

Vogel, Kristen Elizabeth
1407 N 8th St
Kansas City, KS 66101-2008

Vogt, Lisa M
615 Giotto Court
Wentzville, MO 63385

Vogt, Michael
615 Giotto Court
Wentzville, MO 63385

Vohlken, Kevin
690 Mulberry Grove Dr
Smithboro, IL 62284

Voi-Ij Inc

Voki Trans Inc
9215 Mentor Ave
#1008
Mentor, OH 44060

Volodymyr Maliarov
Top Rate LLC
2916 NW Bucklin Hill Rd
#361
Silverdale, WA 98383

Voltex Shipping Company LLC
40 Jackson St
Suite 1050
Worcester, MA 01608

Voska, Dennis
604 Hillswick Ct.
Roanoke, TX 76262

VOV TRANSPORTATION
723 RANCOCAS AVE
RIVERSIDE, NJ 08075

VRC COMPANIES LLC
DEPPT #5874
PO BOX 11407
BIRMINGHAM, AL 35246

Vrjane Inc
9B E Dundee Quarter Dr
Unit 201
Palatine, IL 60074

VSF Group
2120 S Goebbert Rd
Apt 218
Arlington Heights, IL 60005

VTL Logistics Inc
119 S Emerson St
Suite 317
Mount Prospect, IL 60056

VYRADO LOGISTICS, LLC
30113 Redwood Peak Ln
Brookshire, TX 77423

VZ Trans LLC
7584 Taft Ct
Arvada, CO 80005

W S COLEMAN & CO INC
1896 RUSSELLVILLE ROAD
MORGANTOWN, KY 42261

W&R TRANSPORT INC
2036 BURNSIDE DRIVE
ALLEN, TX 75013

W. WRIGHT COMPANY

PO BOX 701242
PLYMOUTH, MI 48170

Wade, David
3145 Nw Mill Dr.
Blue Springs, MO 64015

Wagle, David
5505 Hwy E
Edgerton, MO 64444

Wagner, Dorian
5149 MEADOW CREST CIR
HOLLY, MI 48442-9355

Wagner, Garrett
902 NW Hawthorne Ct
Grain Valley, MO 64029-7711

Wagner, Robin
5825 NE Dexter Ave
Kansas City, MO 64119

Wagner, Travis
70 cave Farm Road
Troy, MO 63379

Wajit LLC
6132 Lakeview Dr
Apt 78
Indianapolis, IN 46224

WALCZAK AUTO SERVICE INC
6001 TRANSIT ROAD
DEPEW, NY 14043

Waldram, Benjamin
231 East 7th Street
Adrian, MO 64720

Waldron, Joel
16025 228 Ave
Elk River, MN 55330

Walker Transportation
9630 BRUCEVILLE ROAD, SUITE 106-327
ELK GROVE, CA 95757

Walker, Beric
4008 Lawn Avenue

Kansas City, MO 64130

Walker, Lloyd
8434 Forsythia ct
Fort Wayne, IN 46818

Walker, Ronald
304 Valentino Way
Grand Prairie, TX 75052

Walker, Stacy R
7753 N. Mercier Street
Kansas City, MO 64118

Walker, Thomas
371 Brooks Ave. SW
Atlanta, GA 30310

Wallace, Clay
5801 north oakley ave
Kansas city, MO 64119

Wallace, Jeffery
6396 Weatherford ct
Holly, MI 48442

Walter E Jones
1227 Bodd Cir
Kansas City, KS 66109

Walter Gregory Pearson
Rocketer Express
909 Emerson Dr
Allen, TX 75002

Walters, Brian Rex
24035 Tobaro Ct
Murrieta, CA 92562

Walters, David
716 FISH HATCHERY LN
EASTABOGA, AL 36260-5205

Walters, John
4637 17th Street
Wyandotte, MI 48192

Warburton, Trai
13013 Everett Ct
Kansas City, KS 66109

Ward, Andy
7533 Hidden Harbor Lane
Shreveport, LA 71107

Ward, David
720 Talley Oak Hill Road
Upton, KY 42784

Wardlow, John
1203 PALDAO
MESQUITE, TX 75149

Warmack, Timothy
1614 NE CRUMLEY ST
GRAIN VALLEY, MO 64029-4100

Warnock, Vard
3833 Hiawatha Blvd.
Ft. Wayne, IN 46809

Warren K Lloyd
4101 Kyle Phillips CT
Blue Springs, MO 64014

Warren, Mark
6593 South Timberidge Drive
Youngstown, OH 44515

Warren, Raven Layne
3417 Duckview Ct.
Arlington, TX 76016

Warrior  Jr, Michael
1118 Memorial Dr
Calumet City, IL 60409

WASABI HOT CLOUD STORAGE
111 HUNTINGTON AVENUE
SUITE 2900
BOSTON, MA 02199

Washer, Andrew
8701 N. Hickory St.
Apt #1018
Kansas City, MO 64155

WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES
PO BOX 34974
SEATTLE, WA 98124-1974

WASHINGTON STATE LICENSING
DEPT OF LICENSING
PO BOX 9228
OLYMPIA, WA 98507-9228

WASHINGTON TEASMSTERS WELFARE TRUST
PO BOX 34079
SEATTLE, WA 98124-1079

Washington, Nicolaus
801 cooper square circle
Apt 220
Arlington, TX 76013

Washington, Thomas A.
1715 C St Se Unit B
Auburn, WA 98002-6608

WATERBURY AUTO TRANSPORT LLC
11 PARKWOOD TERRACE DR
DANBURY, CT 06811

Waterlogic Americas, LLC

Watkins Jr., Robert
320 Johnnie Pack Road
Brandenburg, KY 40108

Watson, Michael
36304 Westfield Drive
North Ridgeville, OH 44039

Watts, Demario
9422 Laiden Creek Trl
Conroe, TX 77303-2047

Watts, Ryan
15430 Tracey St
Detroit, MI 48227

Watz, Jeremy
7250 S M 52
Owosso, MI 48867-1361

Way, Joshua
4429 COFFEETREE DR
CROWLEY, TX 760364380

WAYNE CITY PROPERTIES LLC

2669 GRATIOT AVENUE
DETROIT, MI 48207

WAYNE-VAUGHN EQUIPMENT COMPANY
716 EAST WAYNE STREET
FT WAYNE, IN 46802

Webb, Jacob
13521 diagonal road
lagrange, OH 44050

Weber Transports Corp
644 Grinnell St Apt 1
Fall River, MA 02721

Weber, Brennan
3211 Mayfield Ave
Alton, IL 62002

Weber, Justin
8001 S. MORRIS RD.
OAK GROVE, MO 64075

Webster Enterprises Inc
409 E Denver St
Caldwell, ID 83605

Webster, Jacob
7602 hartzell rd
Fort Wayne, IN 46816

Wee Hawl Ewe
7173 Bluffs Dr
Dayton, OH 45459

Wee4Wee Transports LLC
6727 Victoria Ave
Dallas, TX 75209

Weerts, Robert
12151 Lake Meade Dr
Saint Louis, MO 63146

Welbes, Jeff
34849 HWY 10
Excelsior Springs, MO 64024-5288

Welch, Garold
4198 Poplar Ln.
Mason, MI 49854

Welch, Katrina
61 Brentwood Dr
Moscow Mills, MO 63362

WELLER TRUCK PARTS
1500 GEZON PARKWAY SW
GRAND RAPIDS, MI 49509

Wells Fargo Bank, N.A.
420 Montgomery Street
San Francisco, CA 94104

Wells, Jerimiah
271 Andrea Avenue
Linden, MI 48451

Wells, Randy
581 Highway U
IRONTON, MO 63650

Wells, Tyler
8428 N Virginia AVE
Kansas City, MO 64155

WENDIE L HERMAN
4136 NORTH DRURY AVENUE
KANSAS CITY, MO 64117

Wendorf, Mark
3973 West Bellevue Hwy
Olivet, MI 49076

Wendy Arevalo Mauricio
NCJ Transportation
14611 Eastman St
Woodbridge, VA 22193

Wentz, Michael
2096 HIWAY 159
NORTONVILLE, KS 66060

Weo Trucks LLC
15118 Edison Rd
Lebanon, MO 65536

Wesley, Ronald
229 Derby Avenue
Louisville, KY 40218

West Desert Hotshots LLC
PO BOX 569
STOCKTON, UT 84071

West Hill Express LLC
417 Charles Ave
Apt 2
Syracuse, NY 13209

West Nashville Wrecker Service - United
6400 LOUISIANA AVENUE
NASHVILLE, TN 37209

West Point Express Corp
56 Elm St
North Arlington, NJ 07031

WEST SENECA TOWN CLERK
1250 UNION ROAD
WEST SENECA, NY 14224

West Transport Inc.
5269 Deergate Dr
Tipp City, OH 45371

West Transportation LLP
132 Countryside Dr
Broadview Hts, OH 44147

Westaff
P.O. BOX 116834
ATLANTA, GA 30368-6834

WESTDALE AMERICA HOLDINGS
2250 PACIFIC AVENUE
18TH FLOOR
DALLAS, TX 75226

Western North Carolina Express LLC
310 Shady Places Lane
Leicester, NC 28748

Weston, Wally
225 S 42ND ST APT 208B
LOUISVILLE, KY 40212-2576

WESTSIDE BANK
56 HIRAM DRIVE
HIRAM, GA 30141-0141

WEX HEALTH INC
1 HANCOCK STREET
PORTLAND, ME 04101

WF Auto Transport LLC
1 LAUREL HEIGHTS ROAD
SHELTON, CT 06484

Whalen, Christopher
4687 Thorton Highway
Charlotte, MI 48813

Wheeler, James H
113 Main Street
Saint Peters, MO 63376

Wheeler, Shane
150 Vicary Rd
Leslie, MI 49251-9746

Wheeling Wheels
747 23 1/2 ROAD
Grand Junction, CO 81505

Wheels on Wheels Transport Inc
2950 Wickham Ave
Bronx, NY 10469

Whelan Security Co. dba Garda World Security Services
GardaWorld
1699 S Hanley Road, Suite 350
St. Louis, MO 63144

Whelan Security Co. dba Garda World Security Services
1699 S Hanley Road, Suite 350
St. Louis, MO 63144

Whelan Security Co. dba Garda World Security Services
1699 S. Hanley Road
St. Louis, MO 63144

Whitaker, Derrick
165 Leigh Lane
Stonewall, LA 71078

White Arrow Auto Transport LLC
PO Box 9845
Springfield, MO 65801

White Duck Delivery LLC

2080 Fairport Nine Mile Point Rd
STE 54
Penfield, NY 14526

White Flag Transport LLC
1749 W GOLF ROAD, SUITE 321
MOUNT PROSPECT, IL 60056

White Flag Transport LLC
1749 W. Golf Rd Ste 321
Mount Prospect, IL 60056

White Flag Transport LLC
1749 W Golf Rd
#321
Mount Prospect, IL 60056

WHITE HAWKS AUTO LLC
4465 PACIFIC COAST HWY #B302
TORRANCE, CA 90505

White Mountain Breeze Trucking LLC
PO Box 842
Taylor, AZ 85939

White Shark Corporation
684 S Barrington Rd
#288
Streamwood, IL 60107

White Shark Corporation
684 Barrington Rd
#288
Streamwood, IL 60107

White, Craig
13706 Elmwood Ave
Bonner Springs, KS 66012

White, Devon
925 HEATH CREEK DR
DESOTO, TX 75115-1223

White, Keith
4368 Haney Court
New Haven, IN 46774

White, Martin
1450 Connie Jean Xing
Apt B

Garrett, IN 46738

White, Patrick
207 Forest Acres Dr
O Fallon, MO 633661903

White, Richard
3912 DELYNN CT
BURLESON, TX 76028-3635

White, Torren LaVel
9140 Brant Point
New Haven, IN 46774

White, William Doug
29771 Duroc Rd
Edwards, MO 65326-3278

White, Zackeri
9004 SETON CT
SMYRNA, TN 37167-7512

Whitebread, Christine
6020 Stearns
Shawnee, KS 66203

Whitehead, Carl
1624 Rahmier Rd
Moscow Mills, MO 63362

Whitfield, Don
1813 McCurdy St.
Fort Worth, TX 76104

WHITINSVILLE REDEVELOPMENT TRUST
DBA THE SHOP AT WHITINSVILLE
ONE MAIN STREET
WHITINSVILLE, MA 01588

Whitt, Diane
123 S Grand Avenue
Maryville, MO 64468

Whittaker, Jason
6405 Wood Rd
Louisville, KY 40258

Whittington, Charles
451 Newt Patterson Rd
Mansfield, TX 76063

Whittington, Deborah J
1229 Valdosta Dr
Fort Wayne, IN 46825-3591

Whittle, Skye
224 PORT DR
GUN BARREL CY, TX 75156-5682

Wickens, Jason
1415 DEL CARLO CIR
SEAGOVILLE, TX 75159-1603

Wicker Transport
4250 W State Road 68
Fort Branch, IN 47648

Wickline, Dartanian
3924 N Kensington Ave
Kansas City, MO 64117-2312

Wiggins, Tim
5414 BANNON CROSSINGS DR
LOUISVILLE, KY 40218-4092

Wiggs, Robert
9936 N Charlotte St
Kansas City, MO 64155

Wiggy Transport Inc
1986 W Algonquin Rd
Mount Prospect, IL 60056

Wiley, Bryon
540 Condad Ave.
Jackson, MI 49202

WILINE NETWORKS INC
PO BOX 102150
PASADENA, CA 91189-2150

Wilkerson, Eric
11130 Spring Valley Rd.
Kansas City, MO 64134

Wilkins, Cory
2030 Kathy Street
Greenwood, IN 46143

Willard, Darin

209 E. 22ND STREET
KEARNEY, MO 64060

Willard, Deborah S
686 HIAWASSEE ESTS
HIAWASSEE, GA 30546-2208

William Capps
41 Tanglewood Dr W
Orchard Park, NY 14127

William H Chambers

William Krejci
Cantor Injury Law
Jason Christopher Hackett
12283 Olive Blvd
St. Louis, MO 63141

William Russell

William Selles
821 Hayden Rd
Lantana, TX 7622

William Terry

William Williams
Triple W Transport LLC
30214 Lake Drive
McLoud, OK 74851

Williams and Sons Transportation LLC
4051 Bryant Ave
Minneapolis, MN 55412

WILLIAMS SCOTSMAN
PO BOX 91975
CHICAGO, IL 60693-1975

Williams, Andrea
10704 Beacon Avenue
Kansas City, MO 64134

Williams, Daniel
1423 W. Madison St.
Ottawa, IL 61350

Williams, Daniel
5707 NW Parkdale Cir

Kansas City, MO 64151

Williams, Duane
4573 Beaver Creek Rd.
Mason, TN 38049

Williams, Fred
9404 East 84th Terrace
Raytown, MO 64138

Williams, Jeffery
15771 State Route 67
Wapakoneta, OH 45895

Williams, Joseph
1440 Carrollton Pkwy Apt 4207
Carrollton, TX 75010

Williams, Kathleen
1305 NE Hilltop Drive
Blue Springs, MO 64014

Williams, Keomie
742 W Genesee St.
Flint, MI 48504

Williams, Kevin
11232 bethel rd.
Ft. Wayne, IN 46818

Williams, Matthew
221 box car dr.
Troy, MO 63379

Williams, Parker
5449 N Cypress Ave
Kansas City, MO 64119

Williams, Rodney
3143 Blue Grass Lane
Swartz Creek, MI 48473

Williams, Shannon
12401 State Route 92
Kearney, MO 64060

Williams, Shannon
6106 NW 49th Ter
Kansas City, MO 64151

Williams, Steven
8721 Deepwood Lane
Ft. Worth, TX 76123

Williams, Timothy
8701 Calmont Ave
Apt 119
Fort Worth, TX 76116-2820

Williams, Walter
1220 S. Kaydeen Ct.
Independence, MO 64057

WILLIAMSON COUNTY
PO BOX 648
FRANKLIN, TN 37065-0648

Williamson, Ashley
11807 E 62nd Ter
Kansas City, MO 64130

Williamson, Jeremy
815 S Emery St
Independence, MO 64050

Williamson, John
410 Woodhollow Drive
Wylie, TX 75098

Williamson, Peter
331 Beverlyann
Troy, MO 63379

Willie Humphries

Willie Johnson

Willis, Kevante
100 covington park dr
622
JACKSON, MS 39212-4268

Willoughby, Brian
2111 E. Farrand Road
Clio, MI 48420

Wills, Curt
15927 Zubrick Rd
Roanoke, IN 46783

WILMINGTON TRUST, NATIONAL ASSOCIATION
1100 NORTH MARKET STREET
WILMINGTON, DE 19890

WILSHIRE HOLDINGS LLC
124 GENERAL JOHN PAYNE BOULEVARD
GEORGETOWN, KY 40324

Wilson, Bradley
29963 E Jet Rd
Bethany, MO 64424

Wilson, Brently
607 E 5th St
Cameron, MO 64429

Wilson, Curtis
1417 Loganberry Dr
St Peters, MO 63376

Wilson, Curtis
9104 E 31st St
Kansas City, MO 64129

Wilson, Joshua
7445 New Old Hwy36
Hamilton, MO 64644

Wilson, Landyn
200 Premiere Avenue
Apt 103
Bluffton, IN 46714

Wilson, Michael D
237 RIVERS EDGE DR
AMHERST, OH 44001-3804

Wilson, Oren
301 Dawn Avenue
Cameron, MO 64429

Wilson, Paul
9104 Mudbrook Road
Huron, OH 44839

Wilson, Robert
20409 E 17th Terr North
Independence, MO 64056

Wilson, Rod A

363 Truman Lane
Bethlehem, PA 18020

Wilson, Tyrome
3644 MEDBURY ST.
DETROIT, MI 48211-3136

Wilson, William B
437 Erie Ct
Shelbyville, KY 40065

Win Win Transport Inc
PO Box 794
Castle Rock, WA 98611

Wind Transport LLC
19 Homestead Ave
Westhampton Beach, NY 11978

WINDSTREAM ENTERPRISES
PO BOX 9001013
LOUISVILLE, KY 40290-1013

Windy Trans Logistics Inc
821 N Indiana St
Unit 2
Elmhurst, IL 60126

Wingerter, Kurt
1409 PCR 902
Perryville, MO 63775

Winslow, Leslie
1820 Mccord St
Longview, TX 75605

Winston, James
523 LASSELLE ST
FORT WAYNE, IN 46803-4039

Wise, Scott
10206 Consta Verde Commons
Leo, IN 46765

Wiser Group LLC
12021 Burbank Blvd
Apt 108
Valley Village, CA 91607

Wishkeno, Cierra

1608 NE 72nd terr
Gladstone, MO 64118

WJ Auto Express Inc
29 Heather Ln
North Granby, CT 06060

WJC, LLC
37300 MICHIGAN AVENUE
WAYNE, MI 48184

Woenkhaus, David
519 Allen Drive
Sweetser, IN 46987

Wolf Pack Transport LLC
7925 Beechnut St. NE
Kalkaska, MI 49646

Wolfpack Trucking LLC
2690 Cobb Pkwy SE
Suite A5-165
Smyrna, GA 30080

Wolverine Transportation Services, Inc
6129 Leeland St S
St Petersburg, FL 33715

WOMEN'S BUSINESS ENTERPRISE NATIONAL COUNCIL
1120 CONNECTICUT AVE NW
SUITE 1000
WASHINGTON, DC 20036

Wood Jr, Ronda
9208 Hawthorn Pointe Dr
Unit 104
Louisville, KY 40272

Wood, Kevin
3627 Highplains Road
Big Spring, KY 40175

Wood, William
501 Se 5th St
Lee'S Summit, MO 64063

Woodbeck Jr, David Bruce
864 Ford Blvd
Lincoln Park, MI 48146

WOODROW W PAINTER
817 BLACK OAK DRIVE
LIBERTY, MO 64608

Woodruff Sr, Kenneth John
1030 Oakmont Drive
Temperance, MI 48182

Woodruff, Kenneth J
2771 Lyceum Pl
Toledo, OH 43613

Woods, Linda C
105 Oaklawn Court
Brandenburg, KY 40108

Woody, Golden
2125 MARLOW RD
TOLEDO, OH 43613-5134

Woolfolk, Alexis
725 Waterbrook Terrace
Roswell, GA 30076

WOOLPERT INC
4454 IDEA CENTER BOULEVARD
SUITE 100
DAYTON, OH 45430

Wooten, Troy K
8402 GLENMORE DR
LOUISVILLE, KY 40258-1821

Work Ready Fleet Sales & Service LLC
3075 Applewood Dr
Lake Havasu, AZ 86404

WORKFORCEQA, LLC
1430 SOUTH MAIN STREET
SALT LAKE CITY, UT 84115

WORKHEALTH
BOX 21234
LANSING, MI 48909

WORLD AUTO TRANSPORT LLC
14 RUFFLEG CIRCLE
DENVER, PA 17517

World Class Trucking Inc

1069 Main St Suite #302
Holbrook, NY 11741

World One Transport LLC
14 RANDALL AVENUE
Stamford, CT 06905

WORLDWIDE EXPRESS
130 S BEMISTON AVE #700
SUITE 400
ST LOUIS, MO 63105

Worley, Carey
48 BROOKSTONE LN
DALLAS, GA 30157-8092

WOW Carhaul Inc
2863 Alandale Cir
Naperville, IL 60564

Wright, Eric
5805 KELLIE WOODS DR
LOUISVILLE, KY 40258-4007

Wright, Jason
7301 Chaddy Circle
Pleasant Valley, MO 64068

Wright, Jason M
225 Churchgrove Rd
Frankenmuth, MI 48734

WTA Carolinas LLC
1205 Preservation Way
Unit 105
Wilmington, NC 28405

WWLVEHICLESERVICESAMERICASINC
PO BOX 645011
PITTSBURGH, PA 15264-5011

WYANDOTTE COUNTY

X ccelarator Transporting LLC
265 Highway 50
Rosebud, MO 63091

XCEL ENERGY
P.O. BOX 9477
MINNEAPOLIS, MN 55484-9477

XCEL PROPERTIES, LLC
C/O DANA WILKERSON
1150 WILDCAT ROAD
ST JOHNS, MI 48879

Xiaofeng Liao
37 Rock Harbor LN
Foster City, CA 94404

XP Logistics LLC
12700 Tierra Monje Ln
El Paso, TX 79938

XP Transport LLC
3453 Lee Blvd
El Paso, TX 79936

XPRESS AUTO TRANSPORT INC
7306 14TH AVE
APT 1
BROOKLYN, NY 11228

Xpress Transportation LLC
2843 Kent Rd
Tallassee, AL 36078

Xtreme Transport
8142 Whitefield St
Dearborn Heights, MI 48127

Xzavier Varner
V3 Logistics LLC
6255 TownCenter Drive
Suite 868
Clemmons, NC 27012

Y&N Towing Transport Inc
Wave Transport
9224 Old Tyburn Rd
Morrisville, PA 19067

Yaar Transportation LLC
14440 Newton Rd
Middeburgh HTS, OH 44130

Yana Freight Inc
31 Hampton Way
Penfield, NY 14526

Yancy Torres Velez

Yarborough, Timothy
11955 East 44th Street
Kansas City, MO 64133

Yaryan, Jerry
217 WOODVIEW Drive
NICHOLASVILLE, KY 40356-8508

Yaste, Mark
5065 North Loretto Road
Lebanon, KY 40033

Yates, Tyler
813 Prospect St
Albion, MI 49224

Yauheni Matsukovich
Capital Auto LLC
5110 N Pittsburgh Ave
Norridge, IL 60705

Ybarra, Matias
4704 Audubon Dr
Arlington, TX 76018

Ybarra, Ruben
9318 N 85th Lane
Peoria, AZ 85345

Yeary, Joseph
214 Miller Manor
Monticello, IN 47960

Yekaterina Grigorian
Ark Auto Corp
21 Hilltop Cir
East Stroudsburg, PA 18302

Yelena Yeremin
Turbohaul Logistics LLC
672 Windward Ln
Duncan, SC 29334

Yellow Box Inc
1234 Boiling Springs Road
Spartanburg, SC 29303

Yellow Box Inc.

1234 BOILING SPRINGS ROAD
SPARTANBURG, SC 29303

Yersultan Abikenov
JB Auto Inc
161 N Civic Dr
Apt 241
Walnut Creek, CA 94596

YESHUA'S SAFE LANE LLC
17948 CARVER RD
HARLINGEN, TX 78552

Yevhenii Ziabrev
High Level Transportation
12345 Lake City Way NE 2170
Seattle, WA 98125

Yolway LLC
1603 Capitol Ave
Ste 413 C 1304
Cheyenne, WY 82001

Yomaira Perez-Ibarrondo
149 Dolcetto Dr
St Augustine, FL 32092

YOSHUA D BALDOVINOS
16000 HIGHT AVENUE
BELTON, MO 64012

Young, Adam W
1616 New Hampshire Ave
Lorain, OH 44052

Young, Mark
202 Eastview Dr
Bardstown, KY 40004

Yount, Erica
6816 NE 49th Ter
Kansas City, MO 64119

Your Toy Transportation LLC
2345 Ashland Ave
Suite 1064
Cincinnati, OH 45206

YRA Deliveries LLC
10777 Richmond Ave

Apt 504
Houston, TX 77042

Yudi LLC
3032 White Pine Drive
Gibsonia, PA 15044

YUDIEL XPRESS TRANSPORT CORP
19957 SW 123RD AVE
MIAMI, FL 33177

Yuriy Leromin
LCT Group Inc
10 E Ontario
Chicago, IL 60611

Yury Yushkevich
Y&D Services LLC
116 Blue Heron Drive
Wexford, PA 15090

Yutong Wu
300 Silverglen Dr RM 301
Rm 301
Plano, TX 75075

Yves Maurice Milrod
Millords Transport LLC
1216 Holt Avenue
Desoto, TX 75115

Z BROTHERS EXPEDITED LLC
709 PLAZA DRIVE
SUITE 2-198
CHESTERTON, IN 46304

Z Trans
904 SILVER SPUR ROAD #666
ROLLING HILLS ESTATES, CA 90274

Z. A. N.D Transport LLC
531 E Melrose Circle
Fort Lauderdale, FL 33312

Zach Bredl
2201 Simond Ave
Unit A
Austin, TX 78723

Zamis, Zayna

1160 Hammond Drive
Apt 325
Sandy Springs, GA 30328

Zavala, Ruben
2119 Cottie Lane
Arlington, TX 76010

ZAYO GROUP LLC
1821 30TH STREET
UNIT A
BOULDER, CO 80301

Zaza Apkhazava
APX Shipping Inc
218 Goodmans Crossing
Clark, NJ 07066

Zaza Mushkudiani
Geo Power Inc
1108 Bromley Ct
Bensalem, PA 19020

Zeita Transport Inc
1082 Fort Street
Leander, MI 48146

Zeller, Timothy
31368 ivy bend
Stover, MO 65078

Zems Express LLC
11656 SE 318th St
Auburn, WA 98092

Zenner, Kurt
10189 Old Rt 66 S
Litchfield, IL 62056

ZEP SALES & SERVICE
13237 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Zewald Freight LLC
PO Box 742
Greenup, KY 41144

Zhou, Keren
5399 MARTWAY ST
Apt 546

MISSION, KS 66205-8718

Zima Auto Transport LLC
9410 Sail wind Dr
Fort wayne, IN 46804

Z'iontae Womack
7227 Webster Ave
Kansas City, KS 66109

Zip Trucking LLC
20283 Waters Row Ter
Germantown, MD 20874

Zlatan Kazic
615 E BROADWAY
Unit 404
Long Beach, CA 90802

ZOHO CORPORATION
P. O. BOX 894926
LOS ANGELES, CA 90189-4926

ZOOM VIDEO COMMUNICATIONS INC
BRIAN KAGARICE
55 ALMADEN BOULEVARD
6TH FLOOR
SAN JOSE, CA 95113

ZOOMINFO TECHNOLOGIES
805 BROADWAY STREET
SUITE 900
VANCOUVER, WA 98660

Zurabi Maisuradze
GZM logistic Services LLC
4165 S Four Mile Run Dr
Suite 203
Arlington, VA 22204

Zuriko J Okhadze
Nimani Corporation
3130 Brighton 7th street
Apt 2K
Brooklyn, NY 11235

ZZ Express Inc
952 N Fiarfield Ave
APT 15
Chicago, IL 60622